*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

*Claims Details*                                                                                              2499 of 3333

---

**James Kenneth Lloyd**                          **Clm No 13099**    Filed In Cases: 140
158 Brookfield Avenue
Boardman, OH 44512                               Class            Claim Detail Amount       Final Allowed Amount

                                                 UNS                    $1.00
                                                                        $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**JAMES KENT**                                   **Clm No 39231**    Filed In Cases: 140
403 YORKSHIRE DRIVE
EULESS TX 76040                                  Class            Claim Detail Amount       Final Allowed Amount

                                                 UNS                    $1.00
                                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JAMES KENT**                                   **Clm No 39233**    Filed In Cases: 140
725 HOLLAND AVENUE
PORT NECHES TX 77651                             Class            Claim Detail Amount       Final Allowed Amount

                                                 UNS                    $1.00
                                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2500 of 3333

---

**James Kerl**
7201 4th Ave Apt F16
Brooklyn, NY 11209

**Clm No 27649**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Kernan**
110 Laurel Street
San Diego,CA 92101

**Clm No 21848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 7-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES KERR**
3321 Hillcrest Ave
Birmingham, AL 35224-2731

**Clm No 70045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2501 of 3333

---

**James Key**
823 Lincoln Avenue
Aiken, SC 29801

**Clm No 23204**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES KIDD**
P O Box 7292
Gulfport, MS 39506

**Clm No 56890**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Kidder**
6040 Northern Drive
Fairview, PA 16415

**Clm No 12457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2502 of 3333

---

**James Kilgore**
7124 Shaffer Road NW
Warren, OH 44481

**Clm No 12469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Kilgore, Sr.**
1837 Patton Hill Road
Townley, AL 35587

**Clm No 59467**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES KIMBRELL**
c/o Glenda K. Barnes
207 Oak Circle
Hueytown, AL 35023

**Clm No 70068**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2503 of 3333

---

**James Kimbrough**
2916 Andrew Place
Lorain, OH 44052

**Clm No 12485**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Kimmel**
5201 Stoney Ridge Rd.
North Ridgeville, OH 44039

**Clm No 12488**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES KING**
c/o Mary King
548 64th Street South
Birmingham, AL 35212

**Clm No 70082**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2504 of 3333

---

**James King**
411 Mineola Avenue
Akron, OH 44320

**Clm No 12501**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James King**
Box 635
Ocoee, FL 34761

**Clm No 62545**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES KING**
351 RUFUGIO HWY
VICTORIA TX 77905

**Clm No 39279**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                            3/30/2018 5:56:17 PM

### Claims Details                                                         2505 of 3333

---

**JAMES KING**                          **Clm No 78280**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA              Class          Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                        UNS                  Unknown

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James King**                          **Clm No 12518**    Filed In Cases: 140
1201 West River Road North #C2
Elyria, OH 44035                       Class          Claim Detail Amount        Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James King**                          **Clm No 45864**    Filed In Cases: 140
120 Smith Street
Bastrop, LA 71220                      Class          Claim Detail Amount        Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2506 of 3333

---

**James King**
603 10 Avenue
Mendota, IL 61342

**Clm No 62544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES KING**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78281**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Kiniery**
3813 Meadowbrook Drive
Leavittsburg, OH 44430

**Clm No 12525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2507 of 3333

---

**James Kirby**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70100**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**James Kirby**
P.O. Box 185
Bruce, MS 38915

**Clm No 51075**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**James Kirchner**
205 Past Mountain Rd.
Burnet, TX 78611

**Clm No 12533**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/30/2018 5:56:17 PM

*Claims Details*                                                                                               2508 of 3333

---

**JAMES KIRK**
1107 E. 2nd St.
Corinth, MS 38834

**Clm No 56911**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Kirk**
1129 West 5th Street
Lorain, OH

**Clm No 12536**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES KIRKLAND**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 39287**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2509 of 3333

| James Kirkley | **Clm No 51293** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 51 | Class | Claim Detail Amount | Final Allowed Amount |
| Chauncey, GA 31011 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| James Kiser | **Clm No 12551** | Filed In Cases: 140 | |
|---|---|---|---|
| 3984 Vana Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Sarasota, FL 34241 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| James Kitchen | **Clm No 12562** | Filed In Cases: 140 | |
|---|---|---|---|
| 222 Western Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Medway, OH 45341 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

---

*Claims Details*

2510 of 3333

---

**James Klotz**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22308**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES KLUZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78360**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Kluz**
605 Eagles Nest Blvd #311
Mosinee, WI 54455

**Clm No 62574**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2511 of 3333

---

**James Knight**
189 Stubbs Road
Bassfield, MS 39421

**Clm No 46970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Knight**
PO Box 72
Folkston, GA 31537

**Clm No 27710**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Knight**
164 Bath Street
Elyria, OH 44035

**Clm No 12600**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2512 of 3333

---

**JAMES KNIGHT**
1384 EAST WATERS LANE
SANDY UT 84093

**Clm No 39310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES KNIGHT**
31 Alex Knight Rd.
Ovett, MS 39464

**Clm No 70138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Knoblock**
C/o Jean Allen Galloway
3306 69th Ave.
Northport, AL 35475

**Clm No 70145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2513 of 3333

---

| **James Knowles** | **Clm No 44425** | Filed In Cases: 140 |
|---|---|---|
| 10 Buckners Ave | | |
| Natchez, MS 39120 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James Knox** | **Clm No 12617** | Filed In Cases: 140 |
|---|---|---|
| 2462 Shirley Ann Avenue | | |
| Canton, OH 44706 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James Kocsis** | **Clm No 12621** | Filed In Cases: 140 |
|---|---|---|
| 9973 Darrow Park Dr., #112C | | |
| Twinsburg, OH 44087 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2514 of 3333

---

**James Kohen**
10066 Hwy 84
Silas, AL 36919

**Clm No 45212**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Kolleda**
4855 East Lake Road
Sheffield Lake, OH 44054

**Clm No 12640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES KOPECKY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83772**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed        22-Mar-2017
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 5:56:17 PM

---

*Claims Details*                                                                          2515 of 3333

---

**James Kopelos**                                **Clm No 12650**   Filed In Cases: 140
166 N. Arlington Ave.
Niles, OH 44446                                  | Class | Claim Detail Amount | Final Allowed Amount |
                                                 |-------|---------------------|----------------------|
                                                 | UNS   | $1.00               |                      |
                                                 |       | $1.00               |                      |

Date Filed                23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES KOSHAK**                                 **Clm No 34724**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                   | Class | Claim Detail Amount | Final Allowed Amount |
BEAUMONT, TX 77701                               |-------|---------------------|----------------------|
                                                 | UNS   | $1.00               |                      |
                                                 |       | $1.00               |                      |

Date Filed                8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Kowcheck**                               **Clm No 27747**   Filed In Cases: 140
2008 Arlington Ave
Washington, PA 15301                             | Class | Claim Detail Amount | Final Allowed Amount |
                                                 |-------|---------------------|----------------------|
                                                 | UNS   | $1.00               |                      |
                                                 |       | $1.00               |                      |

Date Filed                8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

---

**Claims Details**

2516 of 3333

---

**JAMES KRAFT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78395**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | | |
|-------|---------------------|----------------------|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**James Kraft**
N6135 Dorwin's Mill Road
Durand, WI 54736

**Clm No 62627**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | | |
|-------|---------------------|----------------------|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**James Kraly**
37591 Caroline Dr.
Avon, OH 44011-1101

**Clm No 12703**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | | |
|-------|---------------------|----------------------|
| Date Filed | 23-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2517 of 3333

---

**James Kramer**
21722 E Russet Rd.
Queen Creek, AZ 85142

**Clm No 70162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Krause**
8830 Normandy Creek Drive
Centerville, OH 45458

**Clm No 12708**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James Ksmith**
4119 Melcher Ave.
New Franklin, OH 44319

**Clm No 12738**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2518 of 3333

---

**JAMES KUEHN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84055**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Kuruc**
765 Twp Rd 373
Richmond, OH 43944

**Clm No 27771**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James L Allen**
7426 Director Dr
Baton Rouge, LA 70817

**Clm No 30214**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

*Claims Details*                                                                                      2519 of 3333

---

**JAMES L ARMSTRONG**                    <u>**Clm No 34287**</u>    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                           Class            Claim Detail Amount       Final Allowed Amount
BEAUMONT, TX 77701
                                         UNS                    $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JAMES L PARKER**                       <u>**Clm No 34859**</u>    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                           Class            Claim Detail Amount       Final Allowed Amount
BEAUMONT, TX 77701
                                         UNS                    $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**James L Williams**                     <u>**Clm No 33184**</u>    Filed In Cases: 140
1771 Hwy 45 Bypass
Saint Mary Manor Apt700                  Class            Claim Detail Amount       Final Allowed Amount
Jackson, TN  38305
                                         UNS                    $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

### Claims Details

2520 of 3333

---

**James L. Bigham**
3521 Weymouth Rd.
Browns Mills, NJ 08015

**Clm No 1645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES L. CHERRY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84653**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES L. DAVIS**
31220 CRANE CREEK ROAD
PERKINSTON, MS 39573

**Clm No 20743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2521 of 3333

---

**James L. Fife, Sr., Estate**
38785 Shady Cove Road
Middleport OH 45760

**Clm No 53988**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James L. Franklin**
558 W. 3rd St.
Elyria, OH 44035

**Clm No 10280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES L. GREEN**
1905 TRADEWINDS DRIVE
GAUTIER, MS 39553-

**Clm No 20850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2522 of 3333

---

**JAMES L. GUNBY**                    **Clm No 82030**      Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH          Class            Claim Detail Amount      Final Allowed Amount
222 RUSH LANDING ROAD         UNS                    Unknown
NOVATO, CA 94928-6169

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**JAMES L. HILL**                     **Clm No 82059**      Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH          Class            Claim Detail Amount      Final Allowed Amount
222 RUSH LANDING ROAD         UNS                    Unknown
NOVATO, CA 94928-6169

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**James L. Lance**                    **Clm No 54627**      Filed In Cases: 140
RR 2, Box 497 J
Grafton, WV 26354             Class            Claim Detail Amount      Final Allowed Amount
                              UNS                     $1.00
                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

OldCo, LLC, successor by merger to Coltec Industries Inc

3/30/2018 5:56:17 PM

**Claims Details**

2523 of 3333

---

| James L. Mercer | **Clm No 54762** | Filed In Cases: 140 | |
| Rt. 1, Box 216 | Class | Claim Detail Amount | Final Allowed Amount |
| Rivesville, WV 26588 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

| **JAMES L. MIDDLEBROOK** | **Clm No 88807** | Filed In Cases: 140 | |
| C/O EDWARD O. MOODY, PA | Class | Claim Detail Amount | Final Allowed Amount |
| 801 WEST 4TH ST. | | | |
| LITTLE ROCK, AR 72201 | UNS | Unknown | |

Date Filed             24-Mar-2017
Bar Date
Claim Face Value

---

| **JAMES L. OLLISON JR.** | **Clm No 81998** | Filed In Cases: 140 | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

Date Filed             23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2524 of 3333

---

**JAMES L. SATHRE**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JAMES L. SHELLY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87257**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES L. STEWMAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

**Claims Details**                                                                2525 of 3333

---

| **JAMES L. STUART** | **Clm No 82436** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| **JAMES L. TODD SR.** | **Clm No 82387** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| **JAMES L. WATTS** | **Clm No 88647** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O EDWARD O. MOODY, PA | Class | Claim Detail Amount | Final Allowed Amount |
| 801 WEST 4TH ST. | | | |
| LITTLE ROCK, AR 72201 | UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### *Claims Details*

2526 of 3333

---

**James Labon**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70175**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James LaChapelle**
12348 Henry Lane
Cecil, WI 54111

**Clm No 62666**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LACHAPELLE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77771**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2527 of 3333

---

**James Lackey**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52649**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lackey**
4605 Overlake Circle
Northport, AL 35476

**Clm No 70181**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LAGOY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

---

*Claims Details*

2528 of 3333

---

**James Lagoy**
9 East Windsor Road
Worthington, MA 01098

**Clm No 62673**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LAIRD**
23509 Tally Shaw Rd.
Perkinston, MS 39573

**Clm No 56957**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lake**
2917 New Haven CT
Flatwoods, KY 41139

**Clm No 27779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                      2529 of 3333

---

**JAMES LAMAR CALCOTE**                  **Clm No 84688**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                      Class         Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                         UNS                  $1.00
                                                              $1.00

Date Filed            24-Mar-2017
Bar Date
Claim Face Value           $1.00

---

**James Lamb**                           **Clm No 70191**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                       Class         Claim Detail Amount      Final Allowed Amount
Houston, TX 77017
                                         UNS                  $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**James Lamb**                           **Clm No 27782**    Filed In Cases: 140
820 Shanowick Drive
Greer, SC 29650                          Class         Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details

2530 of 3333

---

**JAMES LAMOREAUX**
215 PIPPIN DRIVE
SPARTA, MI 49345

**Clm No 553**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JAMES LAMPMAN**
243 THATCHER STREET
WOODLAND, MI 48897

**Clm No 554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Lancaster**
16246 Hwy 69 North
Northport, AL 35475

**Clm No 70206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                             2531 of 3333

---

**James Landers**                          **Clm No 12822**    Filed In Cases: 140
2203 Prairie College SW
Canton, OH 44706                            Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**James Landrum**                          **Clm No 78660**    Filed In Cases: 140
c/o Keahey Law Office
Attn: G. Patterson Keahey                   Class            Claim Detail Amount      Final Allowed Amount
One Independence Plaza, Suite 612
Birmingham, AL 35209                        UNS               Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**James Landrum**                          **Clm No 44431**    Filed In Cases: 140
Route 2, Box 166
Vicksburg, MS 39180                         Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2532 of 3333

---

**JAMES LANDRY**
7735 SAVANNAH
BEAUMONT TX 77707

**Clm No 39426**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**James Lane**
12376 Gore-Orphanage Road
Wakeman, OH 44889

**Clm No 12834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**JAMES LANGFORD**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82288**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 23-Mar-2017 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2533 of 3333

---

**JAMES LANGHAM**
4051 Holly Point Dr. E
Mobile, AL 36619

**Clm No 56976**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LANKFORD JR., PERSONAL REPRESENTATIVE FOR**
JAMES W. LANKFORD (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Lap Edwards**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                      2534 of 3333

---

**James Larck**                              **Clm No 12851**    Filed In Cases: 140
430 Forrest Lane
Troy, OH 45373                               Class           Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**James Lark**                               **Clm No 4832**     Filed In Cases: 140
9029 Scotts Haven Drive
Carney,  MD 21234                            Class           Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**James Larkin**                             **Clm No 70238**    Filed In Cases: 140
c/o Patricia A. Elzie
941 Ashebrooke Trace                         Class           Claim Detail Amount        Final Allowed Amount
Marietta, GA 30068
                                             UNS                    $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2535 of 3333

---

**James Larkin**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LARRY ROBERTS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LARSON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2536 of 3333

---

**JAMES LATHAM**
21 Clifford Road
Natchez, MS 39120

**Clm No 56990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Laudick**
9098 State Route 115
Ottawa, OH 45875

**Clm No 12861**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LAURENTS**
4648 MCKINLEY
GROVES TX 77619

**Clm No 39482**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2537 of 3333

---

**James Lavallee**
557-30 SW Cutoff
Worcester, MA 01607

**Clm No 2149**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LAVELLE**
30189 Diane Street
Lacombe, LA 70445

**Clm No 56998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lavender**
C/o Crystal Lavender Kitchens
9602 Waldrop Drive Se
Huntsville, AL 35803

**Clm No 70258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2538 of 3333

---

**JAMES LAWLESS**
5708 Lakeridge Court
Tuscaloosa, AL 35401

**Clm No 70266**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lawrence**
325 Rotary Rd
Huntington, WV 25705

**Clm No 27833**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lawson**
847 Canfield Rd.
Youngstown, OH 44511

**Clm No 12882**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2539 of 3333

---

**James Lawson**
198 Orchard Hollow
Ironton, OH 45638

**Clm No 27837**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LAYTON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Layton**
600 Taihati Lane
Birmingham, AL 35217

**Clm No 70287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

---

*Claims Details*

2540 of 3333

---

**James Layton**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Leach**
100 Techne Center Dr, Ste. 107
Milford, OH 45150

**Clm No 12900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Leach**
52416 N. Ridge Rd.
Vermilion, OH 44089

**Clm No 12904**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2541 of 3333

---

**James Leach**
577 Gibbstown Road
Lawrence, MS 39336

**Clm No 49565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James League**
C/o Betty League
103 Hampton Lane
Pelham, AL 35124

**Clm No 70291**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES LEAHY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2542 of 3333

---

**JAMES LEAHY**                          **Clm No 76896**      Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA        Class            Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                  UNS                  Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**James Leahy**                          **Clm No 62741**      Filed In Cases: 140
346 Springfield Street
Palmer, MA 01069                 Class            Claim Detail Amount      Final Allowed Amount

                                 UNS                   $1.00

                                                       $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JAMES LEBLANC**                        **Clm No 39527**      Filed In Cases: 140
P.O. BOX 1067
BRIDGE CITY TX 77611             Class            Claim Detail Amount      Final Allowed Amount

                                 UNS                   $1.00

                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                              2543 of 3333

---

| James Ledbetter | | **Clm No 48055** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 30 ROONEY RD. SW | | Class | Claim Detail Amount | Final Allowed Amount |
| Rome, GA 30165 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES LEDFORD | | **Clm No 563** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 9977 ARCOLA ST | | Class | Claim Detail Amount | Final Allowed Amount |
| LIVONIA, MI 48150 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 21-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| James Ledley | | **Clm No 12917** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 615 Decater Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Kenton, OH 43326 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2544 of 3333

---

**James Lee**
6750 Harry Dr Apt. 44
Baton Rouge, LA 70806

**Clm No 19174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LEE**
835 ASHFORD DRIVE
VIDOR TX 77662

**Clm No 39566**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LEE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76943**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2545 of 3333

---

**James Lee**
2750 Biltmore Avenue
Montgomery, AL 36109

**Clm No 70323**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lee**
6769 Halifax Rd.
Collinston, LA 71229

**Clm No 49896**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lee**
4115 Columbia Rd. Suite 5 #262
Martinez, GA 30907

**Clm No 48858**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2546 of 3333

---

**James Lee**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70299**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**James Lee**
43 Barnum Road
New Fairfield, CT 06812

**Clm No 62754**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**JAMES LEE**
835 ASHFORD DRIVE
VIDOR TX 77662

**Clm No 39568**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2547 of 3333

---

**JAMES LEE**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|-------|----------|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Lee**
18 Baxter Drive
South Norwalk, CT 06854

**Clm No 62753**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|----------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lee**
1733 Butler Road
Alabaster, AL 35007

**Clm No 70326**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|----------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                              2548 of 3333

---

**JAMES LEE ALLEN**                    **Clm No 84231**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                    Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                       UNS                    $1.00
                                       ─ ─ ─ ─ ─    ─ ─ ─ ─ ─ ─ ─ ─   ─ ─ ─ ─ ─ ─ ─ ─
                                                              $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value              $1.00

---

**JAMES LEE ROBERTS**                  **Clm No 86106**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                    Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                       UNS                    $1.00
                                       ─ ─ ─ ─ ─    ─ ─ ─ ─ ─ ─ ─ ─   ─ ─ ─ ─ ─ ─ ─ ─
                                                              $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value              $1.00

---

**JAMES LEE TRAYLOR**                  **Clm No 86054**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                    Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                       UNS                    $1.00
                                       ─ ─ ─ ─ ─    ─ ─ ─ ─ ─ ─ ─ ─   ─ ─ ─ ─ ─ ─ ─ ─
                                                              $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2549 of 3333

---

**James Lee Williams**
1024 Mahoning Rd NE
Canton, OH 44705

**Clm No 18078**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lee, Jr.**
935 Main St., Suite 102B
Manchester, CT 06040

**Clm No 12936**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Lemley**
326 Ashley 90 Rd
Hamburg, AR 71646

**Clm No 48310**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2550 of 3333

---

**James Lemly**
22504 Cedar Road
Poteau, OK 74953

**Clm No 59489**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lemmer**
175 Airport Road
Hundred,  WV 26575

**Clm No 4873**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LEO FRENCH**
4800 FORREST STREET
MOSS POINT, MS 39563-

**Clm No 20810**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2551 of 3333

---

**JAMES LEON MIDDLETON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86768**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LEON TAM**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82424**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Leonard**
C/o Patsy Ann Leonard
14353 Snider Road
Cottondale, AL 35453

**Clm No 70345**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                        2552 of 3333

---

**James Lerch**                         **Clm No 12985**    Filed In Cases: 140
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway              Class              Claim Detail Amount      Final Allowed Amount
Boston Heights, OH 44236
                                        UNS                     $1.00
                                                                $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**JAMES LEROY ALLEN**                   **Clm No 84232**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                     Class              Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                        UNS                     $1.00
                                                                $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value           $1.00

---

**JAMES LEROY DAVENPORT**               **Clm No 85548**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                     Class              Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                        UNS                     $1.00
                                                                $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2553 of 3333

---

**James Lesesne**
Post Office Box 234
Edgewood, MD 21040

**Clm No 23255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Leskovec**
923 Cynthia Ct
Niles, OH 44446

**Clm No 12989**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Levels**
2567 Ashley Meadow Drive
Columbus, OH 43219

**Clm No 12996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

### Claims Details                                                                        2554 of 3333

---

**James Leverett**                    **Clm No 48654**   Filed In Cases: 140
382 Georgia Hwy 125 South Lot A-2
Tifton, GA 31794                      Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
$1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**James Levy**                        **Clm No 4882**    Filed In Cases: 140
1700 New Levy Dr.
Sumter,  SC 29154                     Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
$1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JAMES LEWIS**                       **Clm No 57035**   Filed In Cases: 140
2139 13th Avenue
Meridian, MS 39301                    Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*   3/30/2018 5:56:17 PM

*Claims Details*                                                                 2555 of 3333

---

**James Lewis**
644 Oak Drive
Trussville, AL 35173

**Clm No 70384**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**James Lewis**
C/o Jettie S. Lewis
2628 Granville Sloss Village
Bessemer, AL 35020

**Clm No 70376**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**James Lewis**
2811 Ryland Road
Hampton,  VA 23661-2021

**Clm No 4892**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            1-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2556 of 3333

---

**JAMES LEWIS**
289 Thurman Drive
Lucedale, MS 39452

**Clm No 70396**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lewis**
123 Autumn Brook Lane
Hueytown, AL 35023

**Clm No 70401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lewis**
2811 Ryland Road
Hampton,  VA 23661

**Clm No 4891**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2557 of 3333

---

**James Lewis**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70366**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lewis**
316 Notre Dame Ave.
Dayton, OH 45404

**Clm No 13009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lewis**
C/o E.I. Brobston, Attorney
304 North 18th Street
Bessemer, AL 35020

**Clm No 70377**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2558 of 3333

---

**JAMES LEXNER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78408**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Libertore**
2000 Henry Avenue SW
Canton, OH 44706

**Clm No 13032**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Liggens**
533 Fall Avenue
Youngstown, OH 44502

**Clm No 13036**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2559 of 3333

---

**James Lightsey**
C/o James Donald Lightsey
1093 Long Leaf Lake Drive
Bessemer, AL 35022

**Clm No 70404**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LINDBLAD**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84057**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|-------|-------|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JAMES LINDSAY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78400**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|-------|-------|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2560 of 3333

---

**James Lindsay**
North 3444 U.S.Hwy 16
La Crosse, WI 54601

**Clm No 62820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LINDSEY**
2906 Audubon Dr.
Gulfport, MS 39501

**Clm No 57047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lindsey**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2561 of 3333

---

**JAMES LINSCOMB**
6350 HIGHPOINT AVE
BEAUMONT TX 77708

**Clm No 39653**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Liotta**
1228 Oregon Avenue
Erie, PA 16505

**Clm No 13067**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LIPSCOMB**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34748**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2562 of 3333

---

**James Listberger**                    **Clm No 52698**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road              Class            Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
                                  UNS                  $1.00
                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**JAMES LISTBERGER, PERSONAL**          **Clm No 81013**    Filed In Cases: 140
**REPRESENTATIVE FOR**

LEROY JOSEPH GEORGE SR. (DECEASED)
C/O BRAYTON PURCELL, LLP            Class            Claim Detail Amount      Final Allowed Amount
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD              UNS                 Unknown
NOVATO, CA 94928-6169

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**James Little**                         **Clm No 62830**    Filed In Cases: 140
P. O. Box 473
North Port, AL 35476               Class            Claim Detail Amount      Final Allowed Amount

                                  UNS                  $1.00
                                                        $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                 3/30/2018 5:56:17 PM

*Claims Details*                                                          2563 of 3333

| | | |
|---|---|---|

**James Little**
2602 Wilbanks Avenue
Gadsden, AL 35901

**Clm No 23265**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value     $1.00

**James Little**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 4918**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        1-Dec-2016
Bar Date
Claim Face Value     $1.00

**JAMES LITTLE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78452**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        20-Mar-2017
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**   Visit us on the Web at www.omnimgt.com   PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**   E-mail: claimsmanager@omnimgt.com   FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2564 of 3333

---

**JAMES LITTLEFIELD**
P.O. BOX 38
ALTO TX 75925

**Clm No 39665**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Littleton**
214 Littleton Road
Downsville, LA 71234

**Clm No 19194**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LITTLETON**
1666 Dewey St.
Jackson, MS 39209

**Clm No 57060**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2565 of 3333

---

**JAMES LIVELY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Lively**
C/o Norma Phillips
1006 Grace Lawn Drive
Brentwood, TN 37027

**Clm No 62838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Livingston**
18232 Ponciana Avenue
Cleveland, OH 44135

**Clm No 13091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2566 of 3333

---

**James Livingston**
811 Cannon Drive
Ringgold, Ga 12736

**Clm No 70438**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LLOYD HARDY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86875**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LLOYD MARCOTTE**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87952**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2567 of 3333

---

| **JAMES LLOYD SAUJON** | | **Clm No 86208** | Filed In Cases: 140 | |
| C/O JOHN ARTHUR EAVES | | | | |
| 101 NORTH STATE ST. | | Class | Claim Detail Amount | Final Allowed Amount |
| JACKSON, MS 39201 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JAMES LOBB** | | **Clm No 39673** | Filed In Cases: 140 | |
| 4490 NORTH CLEVELAND APT #1409 | | | | |
| DAYTON TX 77535 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JAMES LOFTUS** | | **Clm No 70455** | Filed In Cases: 140 | |
| c/o Williams Kherkher | | | | |
| 8441 Gulf Fwy #600 | | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77017 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

### Claims Details

2568 of 3333

| **James Lomax** | | **Clm No 33474** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1322 Colgate Dr. | | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75601 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **James Lomenick** | | **Clm No 24929** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 51 Oakland Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Wilsonville, AL 35186 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **James Long** | | **Clm No 13135** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 33 Community Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Avon Lake, OH 44012 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

---

**James Long**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70477**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Long**
6036 Yosemite Drive
Cincinnati, OH 45327

**Clm No 13130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Long**
5454 Cleander Dr
Cincinnati, OH 45238

**Clm No 27948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2570 of 3333

---

**James Long**
992 State Ridge Road
Middlebourne, WV 26149

**Clm No 27949**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LONG, JR.**
1673 19TH
Birmingham, AL 35211

**Clm No 57086**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Longacre**
17100 Tamiami Trail, Apt. 148
Punta Gorda, FL 33955

**Clm No 13144**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2571 of 3333

---

**James Longing**
145 North Wood Cr.
West Monroe, LA 71251

**Clm No 46411**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Longstreth**
6994 Ridge Road, NE
Cortland, OH 44410

**Clm No 13148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Looney**
211 Pine Avenue
Adamsville, AL 35005

**Clm No 62870**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

---

### Claims Details

2572 of 3333

---

**James Looney**
3882 S Van Ness
Los Angles, CA 90062

**Clm No 48683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LOONEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78074**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JAMES LORENCE**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2573 of 3333

---

**JAMES LOTT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78125**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Lott**
84 Arlington Loop
Beaumont, MS 39423-2644

**Clm No 50344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lott**
P.O. Box 382
Livermore, KY 42352

**Clm No 62880**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2574 of 3333

---

**JAMES LOUIS BARNES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84433**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LOUIS POPEJOY**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81977**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Loveless**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70506**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

### Claims Details

2575 of 3333

---

**James Lovell**
110 Laurel Street
San Diego, CA 92101

**Clm No 21878**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Lovell**
108 St. Elizabeth St.
Pierre Part, LA 70339

**Clm No 33480**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lovvorn**
1005 Rutledge Drive
Midfield, AL 35228

**Clm No 70507**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                                   2576 of 3333

---

**James Lowery**                          **Clm No 70515**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                         Class         Claim Detail Amount      Final Allowed Amount
Houston, TX 77017
                                           UNS                    $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Lowery**                          **Clm No 70520**    Filed In Cases: 140
2132 Lakeside Drive
Mccalla, AL 35111                          Class         Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Lowman**                          **Clm No 27966**    Filed In Cases: 140
4541 Coal Heritage Rd.
Bluefield, WV 24701                        Class         Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2577 of 3333

---

**JAMES LOWREY**
111 Avalon Avenue
Bessemer, AL 35023-2929

**Clm No 70522**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LOYD SMITH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85754**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lucky**
37 Lambert Cove
Hattiesburg, MS 39401

**Clm No 48584**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

---

*Claims Details*

2578 of 3333

---

**JAMES LUTHER MCGREW**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86468**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Lutz**
1505 #B Killarney Ct
Ocala, FL 34474

**Clm No 27988**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES LYNCH**
2554 HWY 365
PORT ARTHUR TX 77642

**Clm No 39787**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2579 of 3333

---

**James Lynch**
4022 County Road 70
Proctorville, OH 45669

**Clm No 27998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES LYNCH**
75 Glen Trace
Springville , AL 35146

**Clm No 70560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES LYNCH**
2554 HWY 365
PORT ARTHUR TX 77642

**Clm No 39795**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2580 of 3333

---

**JAMES LYNN**
P.O. Box 1145
Canton, MS 39046

**Clm No 57114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAMES LYNN CLOIRD**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**James Lyons**
4708 Leland Drive
Northport, AL 35473

**Clm No 70566**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2581 of 3333

---

**James M Cotton**
1971 27th St.
Arcata, CA  95521

**Clm No 32409**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       6-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**James M Hankins**
6502 S. 93rd St. E. Ave.
Tulsa, OK  74133

**Clm No 32606**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       6-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**James M Heffron**
16 Pine Ln.
Pottsville, PA  17901

**Clm No 32618**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       6-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/30/2018 5:56:17 PM

### *Claims Details*                                                                                      2582 of 3333

---

**James M Long**                            **Clm No 32730**      Filed In Cases: 140
839 Givens Street
San Diego, CA  92154                        Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                      $1.00
                                            ─ ─ ─ ─ ─ ─ ─  ──────────────  ─ ─ ─ ─ ─ ─ ─ ─
                                                                     $1.00

Date Filed               6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**James M. Briscoe**                        **Clm No 2910**       Filed In Cases: 140
22 Rhonda Court
Windsor Mill, MD 21244                      Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                      $1.00
                                            ─ ─ ─ ─ ─ ─ ─  ──────────────  ─ ─ ─ ─ ─ ─ ─ ─
                                                                     $1.00

Date Filed               1-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JAMES M. CAMDEN**                         **Clm No 81589**      Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE                         Class              Claim Detail Amount        Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                       UNS                     Unknown
                                            ─ ─ ─ ─ ─ ─ ─  ──────────────  ─ ─ ─ ─ ─ ─ ─ ─

Date Filed               23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**   3/30/2018 5:56:17 PM

---

*Claims Details*   2583 of 3333

---

| JAMES M. CANNON | **Clm No 81597** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: CURT HENNECKE | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| JAMES M. CAYSON | **Clm No 84594** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James M. Coleman | **Clm No 8839** | Filed In Cases: 140 | |
|---|---|---|---|
| 412 Marsielles Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Elyria, OH 44035 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details
                                                                                                2584 of 3333

**JAMES M. DAVIS**                        **Clm No 82733**   Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE                      Class            Claim Detail Amount      Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                    UNS                  Unknown

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**James M. Grimes**                       **Clm No 20368**   Filed In Cases: 140
715 Reed Pond Road
Dalton, GA 30720                         Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                  $10,000.00
                                                              $10,000.00

Date Filed              5-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**James M. Holley, Sr.**                  **Clm No 1248**    Filed In Cases: 140
4690 Bryant Corner Rd.
Richburg, SC 29729                       Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              14-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

### Claims Details

2585 of 3333

**James M. McEnroe**
2219 Morrison Avenue
Union, NJ 07083

**Clm No 1679**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES M. MULDROW**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87874**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James M. Prebit**
15 Second St.
Windsor Locks, CT 06096

**Clm No 20116**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                          3/30/2018 5:56:17 PM

---

*Claims Details*                                                                                    2586 of 3333

---

| James M. Williams | **Clm No 18130** | Filed In Cases: 140 | |
|---|---|---|---|
| 4460 Oakhill Blvd. Apt. 203 | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44053 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

| JAMES MABRY | **Clm No 57120** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 376 | Class | Claim Detail Amount | Final Allowed Amount |
| Pascagoula, MS 39568 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| James MacDonald | **Clm No 13263** | Filed In Cases: 140 | |
|---|---|---|---|
| 3050 Aberdeen Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Erie, PA 16506 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2587 of 3333

---

**James Machniak**
948 Kayden Lane
Baltimore, MD 21221

**Clm No 4959**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Mack**
C/o Loula Mae Mack
1611 55th Street
Birmingham, AL 35224

**Clm No 70571**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Mack**
322 Ashpone Tavern Rd
Rocky Mount, VA 24151

**Clm No 28009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:56:17 PM

### Claims Details

2588 of 3333

---

**JAMES MACK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74456**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Mack**
5739 North 19th Street
Phoenix, AZ 85016

**Clm No 62932**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MACK, PERSONAL REPRESENTATIVE FOR**
FLOYD SLAUGHTER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80847**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2589 of 3333

---

**James Maddox**
PO Box 118
Porterdale, GA 30070

**Clm No 51476**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Maddox**
5080 Lilac Lane, Apt. 909
Harrisburg,  PA 17111

**Clm No 4967**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Magee**
78 Russell Lane
Sumrall, MS 39482

**Clm No 50189**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2590 of 3333

---

**James Mahoney**
324 Poole Road
Hedgesville, WV 25427

**Clm No 62951**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MAHONEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76562**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JAMES MALCOM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2591 of 3333

---

**James Malcom**
54171 Northwood Drive
Elkhart, IN 46514-1666

**Clm No 62958**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Mallory**
2737 Raphael Drive
Columbus, OH 43232

**Clm No 13311**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Manley**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70606**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 5:56:17 PM

---

*Claims Details*                                                              2592 of 3333

---

**James Mann**                        **Clm No 28040**    Filed In Cases: 140
407 25th St
Huntington, WV 25703                  Class            Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES MANUEL MOORE**                **Clm No 86761**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                   Class            Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                      UNS                    $1.00
                                                             $1.00

Date Filed             24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**James Maples**                      **Clm No 70617**    Filed In Cases: 140
3426 J. C. Maples Road
Saraland, AL 36571                    Class            Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2593 of 3333

---

**JAMES MARCANTEL**                    **Clm No 39885**    Filed In Cases: 140
406 LONGBRIDGE RD
COTTONPORT LA 71327                     Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES MARCHANT**                     **Clm No 70628**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                     Class              Claim Detail Amount    Final Allowed Amount
Houston, TX 77017
                                       UNS                $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Marcum**                       **Clm No 70634**    Filed In Cases: 140
11079 Carrollwood Lakeview Dr
Northport, AL 35475                     Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### *Claims Details*

2594 of 3333

---

**James Marcum**
913 9th St E
Huntington, WV 25701

**Clm No 28052**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MARDEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76596**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Marecle**
230 Hwy 356
Rienzi, MS 38865

**Clm No 44489**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:56:17 PM

*Claims Details*    2595 of 3333

---

**JAMES MARION HERREN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87143**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James Marron**
1642 Pinon Glen Circle
Colorado Springs, CO 80919

**Clm No 62997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAMES MARSH**
1538 ARLINGTON STREET
HOUSTON TX 77008

**Clm No 39900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

## Claims Details

2596 of 3333

---

**James Marshall**
RR 4 Box 83
Moundsville, WV 26041

**Clm No 28065**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Marshall**
45821 Carlisle Road
Lisbon, OH 44432

**Clm No 13384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MARSHALL**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

**Claims Details**

2597 of 3333

---

**JAMES MARSHALL**
107A Cossar Court
Vicksburg, MS 39180

**Clm No 57160**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Marshall**
334 24Th Place Southeast
Vero Beach, FL 32962

**Clm No 70658**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Marshall**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70655**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2598 of 3333

**James Martin**
318 Plain Road
Greenfield, MA 01301

**Clm No 63008**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JAMES MARTIN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76504**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**James Martin**
6626 Florida Avenue
New Port Richey, FL 34653-

**Clm No 63009**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value            $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details

2599 of 3333

---

**JAMES MARTIN**                    **Clm No 70673**    Filed In Cases: 140
c/o Etha Martin
4922 McClain St.                    Class                 Claim Detail Amount        Final Allowed Amount
Brighton, AL 35020
                                    UNS                        $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JAMES MARTIN**                    **Clm No 39928**    Filed In Cases: 140
5449 GREEN AVENUE
GROVES TX 77619                     Class                 Claim Detail Amount        Final Allowed Amount

                                    UNS                        $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**James Martin**                    **Clm No 70668**    Filed In Cases: 140
C/o Troy Martin
P.o. Box 256                        Class                 Claim Detail Amount        Final Allowed Amount
West Blocton, AL 35184
                                    UNS                        $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2600 of 3333

---

**James Martin**
3801 Georgetown St. NE
Canton, OH 44704

**Clm No 13395**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MARTIN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 39930**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Martin, IS**
7528 County Highway 39
Altoona, AL 35952-9335

**Clm No 63023**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                2601 of 3333

---

**JAMES MARVIN HARDY**                      **Clm No 86874**   Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                          Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                             UNS                  $1.00
                                                                  $1.00

Date Filed            24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**James Mason**                             **Clm No 28089**   Filed In Cases: 140
513 Labrook Dr
Richmond, VA 23225                           Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                  $1.00
                                                                  $1.00

Date Filed             8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Mason**                             **Clm No 13445**   Filed In Cases: 140
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway                   Class          Claim Detail Amount      Final Allowed Amount
Boston Heights, OH 44236
                                             UNS                  $1.00
                                                                  $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

### Claims Details

2602 of 3333

---

| James Mason | **Clm No 70713** | Filed In Cases: 140 | |
|---|---|---|---|
| 1909 Mlk Boulevard | | | |
| Tuscaloosa, AL 35401 | Class | Claim Detail Amount | Final Allowed Amount |

| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Mason | **Clm No 5033** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Paul A. Weykamp | | | |
| 16 Stenersen Lane, Suite 2 | Class | Claim Detail Amount | Final Allowed Amount |
| Hunt Valley, MD 21030 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JAMES MASON JR., PERSONAL REPRESENTATIVE FOR** | **Clm No 81052** | Filed In Cases: 140 | |
|---|---|---|---|
| EMMIE D. MASON (DECEASED) | | | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2603 of 3333

---

**James Massengale**
497 County Line St
Union, MS 39365

**Clm No 49203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**James Massey**
3662 Tallahogue Rd
Forest, MS 39074

**Clm No 48565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**James Massie**
2294 South Elyria Road
Wooster, OH 44691

**Clm No 13458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### *Claims Details*

2604 of 3333

---

**JAMES MASTEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78119**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Masten**
136 Mcree Street
Camilla, GA 31730

**Clm No 63038**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Masters**
660 Bellview Dr
Colquitt, GA 31737

**Clm No 49852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2605 of 3333

---

| James Masters | **Clm No 44496** | Filed In Cases: 140 | |
| 300 Mason Street Unit 104 | Class | Claim Detail Amount | Final Allowed Amount |
| Laurel, MS 39440 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Masters | **Clm No 5042** | Filed In Cases: 140 | |
| 3737 Farnsworth Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Chesapeake,  VA 23321 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES MATCHETTE | **Clm No 39967** | Filed In Cases: 140 | |
| 1009 FANCHER ST. | Class | Claim Detail Amount | Final Allowed Amount |
| VINTON LA 70668 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2606 of 3333

---

**JAMES MATHERSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78115**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Mathews**
15662 SR 217
Scottown, OH 45678

**Clm No 28101**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MATTHEWS**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52768**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2607 of 3333

---

**James Matthews**
c/o Hortense E. Matthews
1503 Colgin Street
Mobile, AL 36605

**Clm No 70733**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MATTHEWS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83221**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Mauk**
219 Winter Road Apt 12B
New Castle, PA 16105

**Clm No 13490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## *Claims Details*                                                          2608 of 3333

**James Maxwell**                    **Clm No 48504**    Filed In Cases: 140
3560 Nabers Dr
Waycross, GA 31503

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**James Maxwell**                    **Clm No 70750**    Filed In Cases: 140
2409 3rd Place Nw
Birmingham, AL 35215

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**James May**                    **Clm No 63060**    Filed In Cases: 140
RD 1 Box 269 A
Falls, MA 18615

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2609 of 3333

---

**JAMES MAY**
2395 St. Ann Road
Carthage, MS 39051

**Clm No 57203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MAY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**James May**
3006 6th Ave N.
Bessemer, AL 35020

**Clm No 70753**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2610 of 3333

---

**James Mayben**
11911 Burch Street. Apt 154
Overland Park, KS 66211

**Clm No 63062**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MAYE**
1608 Woodward Ave
Gulfport, MS 39501

**Clm No 57206**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Maynard**
125 Country Club Drive
Wetumpka, AL 36092

**Clm No 59535**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2611 of 3333

---

**JAMES MAYO**
Newman Law Firm PO Box 2958
Monroe, LA 71207-2958

**Clm No 70762**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MAYO**
RT. Box 323A
Ethel, Ms 39067

**Clm No 57207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MAYS**
4648 HILLMAN DR. S.W.
BIRMINGHAM AL 35221

**Clm No 40023**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2612 of 3333

---

**JAMES MCAFEE**
698 MEADOWGREEN
PORT NECHES TX 77651

**Clm No 40026**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McAlister**
4022 Van Sant St
Huntington, WV 25704

**Clm No 28130**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McAllister**
23 Woodcrest Road
Acworth, GA 30102

**Clm No 13533**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2613 of 3333

---

**JAMES MCANNALLY**
616 Tarrant Rd
Gardendale, AL 35071

**Clm No 70773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MCBRAYER**
732 Weatherby Dr
Tuscaloosa, AL 35405

**Clm No 70777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McCaffrey**
38759 Yolanda St.
Selbyville, DE 19975

**Clm No 1419**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2614 of 3333

---

**James McCaleb**
9613 Whitney Lane
Slaughter, LA 70777

**Clm No 19242**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McCall**
316 Spring Street
Ashland, KY 41101

**Clm No 63081**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MCCALL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76158**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2615 of 3333

---

**James McCallister**
445 Crosby Cook Road
Rome, OH 44085

**Clm No 13546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James McCarthy**
4208 Torrey Rd
Cuba, NY 14727

**Clm No 28144**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James McCarty**
10 Susie Lassiter Drive
Waynesboro, MS 39367

**Clm No 45171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2616 of 3333

---

**James McClain**
146 Rotary Rd
Huntington, WV 25705

**Clm No 28147**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McClellan**
725 Price Street
Ravenna, OH 44266

**Clm No 13567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McCollins**
136 20th Ave East
Tuscaloosa, AL 35404

**Clm No 70813**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2617 of 3333

---

| James McCoy | **Clm No 13593** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 12205 Goshen Road Lot 43 | | | |
| Salem, OH 44460 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES MCCOY | **Clm No 57238** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 2100 Washington Street | | | |
| Vicksburg, MS 39180 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James McCraney | **Clm No 48706** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 394 Red Hill - Florence Road | | | |
| Heidelberg, MS 39439 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details

2618 of 3333

---

**JAMES MCCRAW**                          **Clm No 57242**    Filed In Cases: 140
86 Myers Circle
Caledonia, MS 39740                       | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James McCraw**                          **Clm No 44518**    Filed In Cases: 140
1932 Bass Drive
Vancleave, MS 39565                        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James McCray**                          **Clm No 13600**    Filed In Cases: 140
322 Storer Ave.
Akron, OH 44302                            | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

## Claims Details

2619 of 3333

---

**James McCray**
C/o Edgar Timothy Mccray
2133 County Road 52
Moundville, AL 35474

**Clm No 70833**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James McCray**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70830**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James McCrewell**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 63098**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

**Claims Details**

2620 of 3333

---

| JAMES MCCREWELL | **Clm No 76659** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| James McCrory | **Clm No 51342** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 632 | Class | Claim Detail Amount | Final Allowed Amount |
| Talbotton, GA 31827 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James McCulley | **Clm No 28178** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 258 | Class | Claim Detail Amount | Final Allowed Amount |
| Russell, KY 41169 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    2621 of 3333

---

**James McCullough**                     **Clm No 13606**    Filed In Cases: 140
18915 Detroit Ext. Apt. 314
Lakewood, OH 44107              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES MCCURDY**                        **Clm No 34771**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                 | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
BEAUMONT, TX 77701             | UNS | $1.00 | |
| | $1.00 | |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James McDaniel**                       **Clm No 46154**    Filed In Cases: 140
131 Water Towel rd.
Milledgeville, GA 31061        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details                                                                    2622 of 3333

| James McDonald | **Clm No 63111** | Filed In Cases: 140 | |
|---|---|---|---|
| 240 Davis Road | Class | Claim Detail Amount | Final Allowed Amount |
| Bedford, MA 01730 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JAMES MCDONALD | **Clm No 605** | Filed In Cases: 140 | |
|---|---|---|---|
| 1669 VINE AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| MUSKEGON, MI 49442 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 21-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| James McDonald | **Clm No 13618** | Filed In Cases: 140 | |
|---|---|---|---|
| 2955 No. Bay Dr. #8 | Class | Claim Detail Amount | Final Allowed Amount |
| Westlake, OH 44145 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2623 of 3333

---

**JAMES MCDONALD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76677**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JAMES MCDONNELL**
2801 WEST SUNSET DR APT 81
ORANGE TX 77630

**Clm No 40121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McDougal**
c/o Janice McDougal Day
101 Misty Court
Richwood, TX 77531

**Clm No 70871**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                  2624 of 3333

---

**James McDowell**                        **Clm No 70873**    Filed In Cases: 140
c/o Espinola Mcdowell
6357 Rockland Rd.                         Class          Claim Detail Amount        Final Allowed Amount
Lithonia, GA 30038
                                         UNS                 $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES MCDUFFEY**                        **Clm No 57278**    Filed In Cases: 140
16 James McDuffey Lane
New Heborn, MS 39140                      Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES MCDUFFY**                         **Clm No 34774**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                           Class          Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                         UNS                 $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

2625 of 3333

---

**JAMES MCELROY**
288 Avondale Road
Canton, MS 39046

**Clm No 57280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McFadin**
3526 W. Capitol Drive
Peoria, IL 61614

**Clm No 63118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McGarry**
20564 East Sierra Drive
Mayer, AZ 86333

**Clm No 59546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                                    2626 of 3333

---

**James McGaugh**                      **Clm No 33500**    Filed In Cases: 140
P.O. Box 2297
Henderson, TX 75653                    Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                        $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**James McGee**                        **Clm No 59547**    Filed In Cases: 140
1617 5th Ave N, Apt 412 Box 61
Birmingham, AL 35203                    Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                        $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**James McGee**                        **Clm No 63126**    Filed In Cases: 140
565 Spruce Street
Aurora, IL 60506                       Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                        $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details

2627 of 3333

---

**JAMES MCGEE**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed           22-Mar-2017
Bar Date
Claim Face Value      $10,000.00

---

**JAMES MCGEE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76701**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed           20-Mar-2017
Bar Date
Claim Face Value

---

**JAMES MCGEE**
5535 Gaskill Branch Road
Santa Fe, TN 38482

**Clm No 57286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2628 of 3333

---

**James McGee**                          **Clm No 19254**    Filed In Cases: 140
600 Deerfield Rd. Apt. 705
Gretna, LA 70056                          Class          Claim Detail Amount       Final Allowed Amount

                                         UNS                  $1.00
                                                             _____
                                                             $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**James McGhee**                         **Clm No 70895**    Filed In Cases: 140
18651 Three Rivers Road
Seminole, AL 36574                        Class          Claim Detail Amount       Final Allowed Amount

                                         UNS                  $1.00
                                                             _____
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JAMES MCGONAGILL**                      **Clm No 57291**    Filed In Cases: 140
P.O. Box 42
Mooreville, MS 38857                      Class          Claim Detail Amount       Final Allowed Amount

                                         UNS                  $1.00
                                                             _____
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details

2629 of 3333

---

**James McGowan**                        **Clm No 13660**   Filed In Cases: 140
1240 Lockwood Road
Barberton, OH 44203

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES MCGUFFIE**                        **Clm No 70908**   Filed In Cases: 140
11720 Hwy 585
Oak Grove, LA 71263

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James McGuinness**                        **Clm No 28198**   Filed In Cases: 140
9204 County Line Rd
Lithia, FL 33547

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2630 of 3333

---

**James McHugh**
600 Marseille Path
Sayville, NY 11782

**Clm No 1400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McInnis**
1780 County Road 672
Quitman, MS 39355

**Clm No 44534**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McKay**
186 Steamplant Road
Natchez, MS 39120

**Clm No 44536**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                 2631 of 3333

---

**James McKee**                    **Clm No 13689**    Filed In Cases: 140
4662 Burkey Road
Austintown, OH 44515                Class            Claim Detail Amount      Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**James McKenna**                  **Clm No 63146**    Filed In Cases: 140
1 Scott Place
South Boston, MA 02127             Class            Claim Detail Amount      Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JAMES MCKENNA**                  **Clm No 76707**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class            Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                     UNS                    Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                                  2632 of 3333

---

| James McKenstry | | | |
|---|---|---|---|
| c/o Williams Kherkher | **Clm No 70924** | Filed In Cases: 140 | |
| 8441 Gulf Fwy #600 | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77017 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James McKinney | | | |
|---|---|---|---|
| 2351 Whip-Por-Will Dr. | **Clm No 47564** | Filed In Cases: 140 | |
| Greenville, MS 38701 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES MCKNIGHT | | | |
|---|---|---|---|
| 14 T Waring Bennett Jr Road # 101 | **Clm No 57306** | Filed In Cases: 140 | |
| Natchez, MS 39120 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

**Claims Details**

2633 of 3333

---

**James McKnight, Sr.**
5155 Linford Ave NE
Canton, OH 44705

**Clm No 13719**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 23-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**James McLamb**
c/o Ms. Helen Barbato
3961 Springmeadow Cresent
Chesapeake,  VA 23321

**Clm No 5101**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 1-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**JAMES MCLAURIN**
3709 35th Avenue
Gulfport, MS 39501

**Clm No 57310**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

## Claims Details

2634 of 3333

---

**James McLeod**
119130 Lone Pine Gl.
Road Route 3, Box 14
Butte, MT 59701

**Clm No 63156**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MCLEOD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JAMES MCMAHON**
P O BOX 8658
HORSESHOE BAY TX 78657

**Clm No 40186**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2635 of 3333

---

**JAMES MCMENAMIN**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82671**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | |
|------|------|------|
| Date Filed | 23-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**James McMillan**
220 Hawthorne St.
Elyria, OH 44035

**Clm No 13741**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|------|------|------|
| Date Filed | 23-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**James McMillan**
9261 East 6 Avenue, Apt. 101
Gary, IN 46403

**Clm No 63166**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|------|------|------|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2636 of 3333

---

**JAMES MCMILLAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76569**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | |
|-------|---------------------|----------------------|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**JAMES MCMULLEN**
6700 White Oak Drive
Pensacola, FL 32503

**Clm No 57323**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|-------|---------------------|----------------------|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**James McNeil**
2229 Semaht Drive
Montgomery, AL 36106

**Clm No 23357**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|-------|---------------------|----------------------|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2637 of 3333

---

**James McPhee**
479 Colorado Avenue
Lorain, OH 44052

**Clm No 13757**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McQueen**
95 Singleton Waynesburg Rd
Eubank, KY 42567

**Clm No 28225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MCRAE**
122 E. Hickory St., Apt. 1
Canastota, NY 13032

**Clm No 70975**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2638 of 3333

---

**James McRhea**
755 Upper Bear Creek Rd
Lowell, OH 45744

**Clm No 28228**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McSorley**
518 10th Street
Catlettsburg, KY 41129

**Clm No 28229**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Meads**
c/o Melanie A. Thompson
3014 Old Stone Drive
Birmingham, AL 35242

**Clm No 70987**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2639 of 3333

---

**JAMES MECKLIN MCCRORY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86677**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MEDINA**
1615 SAENZ
SAN ANTONIO TX 78214

**Clm No 40212**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Meeks**
3990 Batton St NW,Apt #9
N Canton, OH 44720

**Clm No 13788**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2640 of 3333

---

**JAMES MELANCON**
1290 WATERFORD DR.
LITTLE ELM TX 75068

**Clm No 40224**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Melvin**
2176 Luther Smith Rd.
Juliette, GA 31046

**Clm No 47372**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MELVIN FORD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2641 of 3333

---

**JAMES MELVIN TATUM**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85713**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Merchant**
7764 Barbara Drive
Mc Calla, AL 35111

**Clm No 71015**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MERRILL**
1047 Sandra Drive
Laurel, MS 39440

**Clm No 57350**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/30/2018 5:56:17 PM

### *Claims Details*                                                        2642 of 3333

---

**James Merriner**                    **Clm No 13824**    Filed In Cases: 140
589 Gougler Road
Akron, OH 44319                       Class        Claim Detail Amount    Final Allowed Amount

                                     UNS              $1.00
                                                      $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**James Meyers**                      **Clm No 13863**    Filed In Cases: 140
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway           Class        Claim Detail Amount    Final Allowed Amount
Boston Heights, OH 44236
                                     UNS              $1.00
                                                      $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**JAMES MICHAEL**                     **Clm No 57352**    Filed In Cases: 140
PO Box 87
Lexington, AL 35648                  Class        Claim Detail Amount    Final Allowed Amount

                                     UNS              $1.00
                                                      $1.00

Date Filed               9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           E-mail: claimsmanager@omnimgt.com           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2643 of 3333

---

**JAMES MICHAEL RICE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85529**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MICHAEL SMALL, PERSONAL REPRESENTATIVE FOR**
ROY R. BROADWATER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80254**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JAMES MICHAEL VIVAS**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82467**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2644 of 3333

---

**JAMES MICHALAK**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83774**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Michaud**
3 Orchard Hill Drive
Granby, CT 06035

**Clm No 63230**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MICHAUD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76480**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2645 of 3333

---

**JAMES MICHEAL STRICKLAND**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85637**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Mickins**
3473 Chesapeake Blvd.
Norfolk,  VA 23513

**Clm No 5139**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Middlebrook, Jr.**
815 N. Euclid Ave.
Dayton, OH 45402

**Clm No 13874**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2646 of 3333

---

**James Mikes**                          **Clm No 28281**    Filed In Cases: 140
416 Meadowland Rd
Sebring, FL 33876                          Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**James Miles**                          **Clm No 13897**    Filed In Cases: 140
5927 Denise Drive
N. Ridgeville, OH 44039                    Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**JAMES MILES**                          **Clm No 40289**    Filed In Cases: 140
5227 HEATHERBLOOM
HOUSTON TX 77045                           Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 5:56:17 PM

### Claims Details                                                                    2647 of 3333

---

**JAMES MILLER**                      **Clm No 40314**    Filed In Cases: 140
18618 TIMBERS DRIVE
HUMBLE TX 77346                       Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                     $1.00

                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**James Miller**                      **Clm No 71079**    Filed In Cases: 140
1736 Pratt Highway
Birmingham, AL 35214                  Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                     $1.00

                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**James Miller**                      **Clm No 21910**    Filed In Cases: 140
110 Laurel Street
San Diego,CA 92101                    Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                     $1.00

                                                             $1.00

Date Filed              7-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                             2648 of 3333

---

| James Miller | **Clm No 71053** | Filed In Cases: 140 | |
| P.O. Box 1252 | | | |
| Penuelas, PR 00624 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES MILLER | **Clm No 76167** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| JAMES MILLER | **Clm No 40323** | Filed In Cases: 140 | |
| 122 E. 4TH STREET | | | |
| PIKETON OH 45661 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2649 of 3333

---

**James Miller**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71057**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Miller**
7721 Cindell SE
East Canton, OH 44730

**Clm No 13945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Miller**
6109 Randy Jay Street
Schofield, WI 54476

**Clm No 63252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details
2650 of 3333

---

**James Miller**
614 Dukes Ave
Hattiesburg, MS 39401

**Clm No 49714**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Miller**
C/o Pennie Lou Miller
1604 8th Court West
Birmingham, AL 35208

**Clm No 71067**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Millholland**
110 Laurel Street
San Diego, CA 92101

**Clm No 21911**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 5:56:17 PM

### Claims Details

2651 of 3333

---

**James Millican**                          **Clm No 49264**    Filed In Cases: 140
504 County Rd. 256
Fort Payne, AL 35967                        Class          Claim Detail Amount    Final Allowed Amount

UNS                  $1.00

$1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Mills**                             **Clm No 63262**    Filed In Cases: 140
15477 133rd Terrace North
Jupiter, FL 33478                           Class          Claim Detail Amount    Final Allowed Amount

UNS                  $1.00

$1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Mills**                             **Clm No 28327**    Filed In Cases: 140
19789 Route 152 Rd.
Genoa, WV 25517                             Class          Claim Detail Amount    Final Allowed Amount

UNS                  $1.00

$1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2652 of 3333

---

**JAMES MILLS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76237**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**James Mills**
C/o Mr. Howard E. Mills
1008 Timothy Street
Saraland, AL 36571

**Clm No 71087**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MILLS**
913 CHERRY ST.
MOBILE AL 36610

**Clm No 40337**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2653 of 3333

---

**James Milton**
P.O. Box 2244
Denham Springs, LA 70727

**Clm No 19280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MINCHEW**
16580 Hwy 45 South
Citronelle, AL 36522

**Clm No 57375**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Minerd, Sr.**
PO Box 172
Friendly, WV 26146

**Clm No 13979**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2654 of 3333

---

**James Minnery**
10367 Murray Ridge Road
Elyria, OH 44035

**Clm No 13986**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Minnieweather**
15362 Yorick Avenue
Cleveland, OH 44110

**Clm No 13991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Minor**
6345 Edward Street
Norfolk,  VA 23513

**Clm No 5160**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2655 of 3333

---

**James Minter**
2206 Juanita
Deer Park, TX 77536

**Clm No 71113**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Mitchell**
813 Jamestown Ave.
Elyria, OH 44035

**Clm No 14017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James Mitchell**
11753 State Route 104
Lucasville, OH 45648

**Clm No 28341**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2656 of 3333

---

**JAMES MITCHELL**
2411 Cedar Bayou Rd.
Baytown, TX 77520

**Clm No 71136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Mitchell**
134 Grace Ave
Barnesville, OH 43713

**Clm No 28342**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MITCHELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details

2657 of 3333

---

**James Mitchell**
P.O. Box 49
Saint James, LA 70086

**Clm No 19285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JAMES MITZ**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83946**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

---

**James Mixson**
9670 Waterloo Place
Jacksonville, FL 32221

**Clm No 63287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2658 of 3333

---

**JAMES MIXSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76212**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**JAMES MIZELL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76211**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**James Mizell**
Route 1 Box 301
Vinegar Bend, AL 36584

**Clm No 63289**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

**Claims Details**

2659 of 3333

---

**James Mocny**
3560 Orchard Dr. Lot B10
Stow, OH 44224

**Clm No 14035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Moffett**
130 Lakefront Dr.
Trinity, TX 75862

**Clm No 71150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Moffitt**
356 Northwoods Avenue
Wellington, OH 44090

**Clm No 14040**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2660 of 3333

---

**JAMES MOLL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76200**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Montgomery**
131 Dravo Street,  Apt204
Beaver, PA 15009

**Clm No 14072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Montgomery**
106 12th Ave West
Birmingham, AL 35204

**Clm No 71172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                          3/30/2018 5:56:17 PM

### Claims Details

2661 of 3333

---

**JAMES MONTGOMERY**
2855 SHELL STREET
MOBILE, AL 36607

**Clm No 21082**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Montgomery**
4505 Orion Ave
Northport, AL 35476

**Clm No 71166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Montgomery**
C/o Mary M. Montgomery
568 East Brook Drive
Birmingham, AL 35215

**Clm No 71163**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

### *Claims Details*                                                                       2662 of 3333

---

| **JAMES MONTY, PERSONAL REPRESENTATIVE FOR** | **Clm No 79726** | Filed In Cases: 140 |
|---|---|---|

ELDRED J. SPECHT (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| **James Moore** | **Clm No 71211** | Filed In Cases: 140 |
|---|---|---|

837 Idlewood Road

Birmingham, AL 35235

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James Moore** | **Clm No 71226** | Filed In Cases: 140 |
|---|---|---|

13100 Spanish Drive

Ocean Springs, MS 39564

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2663 of 3333

---

**James Moore**
5 Perry Street
Manchester, GA 31816

**Clm No 49217**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Moore**
c/o Janice M. MacCartney
582 High Field Road
Tuscaloosa, AL 35405-9737

**Clm No 71204**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Moore**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71192**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/30/2018 5:56:17 PM

*Claims Details*                                                                2664 of 3333

---

**JAMES MOORE**                     **Clm No 57422**   Filed In Cases: 140
335 Posey Dr. NW
Brookhaven, MS 39601                 | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Moore**                      **Clm No 71190**   Filed In Cases: 140
P. O. Box 445
Valley Center, KS 67147-0445         | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Moore**                      **Clm No 14085**   Filed In Cases: 140
606 Patton Road
Franklin, NC 28734                   | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2665 of 3333

---

**James Moore**
41448 Elmwood St.
Elyria, OH 44035

**Clm No 14108**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Moore**
34 Wexford Hill Rd.
Hampton, VA 23666

**Clm No 34072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Moore**
152 Irving-Wick Dr. #3
Heath, OH 43056

**Clm No 14092**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2666 of 3333

---

**James Moore**
7087 Fisher Terry Road
Utica, MS 39175

**Clm No 44585**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Moore**
694 East Chatham Drive
Greenville, MS 38701

**Clm No 49928**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Moore**
155 Mark Twain Drive
Newport News,  VA 23602

**Clm No 5200**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    2667 of 3333

---

| James Moore Sr. | | **Clm No 52839** | Filed In Cases: 140 | |
| c/o Brayton Purcell | | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | | | |
| Novato, CA 94948 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES MOORER | | **Clm No 40473** | Filed In Cases: 140 | |
| 1621 SPRINGHILL AVE #318 | | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36604 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Moreland | | **Clm No 24967** | Filed In Cases: 140 | |
| 201 Odell Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Watson, AR 71674 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                      2668 of 3333

---

**James Morgan**                          **Clm No 52846**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road          Class            Claim Detail Amount    Final Allowed Amount
Novato, CA 94948
                                              UNS                   $1.00
                                                                    $1.00

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES MORGAN PRICKETT**                  **Clm No 85369**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.            Class            Claim Detail Amount    Final Allowed Amount
JACKSON, MS 39201
                                              UNS                   $1.00
                                                                    $1.00

Date Filed                24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**James Morris**                           **Clm No 14170**    Filed In Cases: 140
1386 St. Rt. 749
New Richmond, OH 45157         Class            Claim Detail Amount    Final Allowed Amount
                                              UNS                   $1.00
                                                                    $1.00

Date Filed                23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

### *Claims Details*                                                          2669 of 3333

| | | | |
|---|---|---|---|
| **James Morris** | **Clm No 22379** | Filed In Cases: 140 | |
| 312 S Houston Ave | Class | Claim Detail Amount | Final Allowed Amount |
| Cameron, TX 76520 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| | | | |
|---|---|---|---|
| **James Morris** | **Clm No 71260** | Filed In Cases: 140 | |
| C/o Victoria Dobbs | Class | Claim Detail Amount | Final Allowed Amount |
| P.o. Box 20328 | UNS | $1.00 | |
| Tuscaloosa, AL 35402 | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| | | | |
|---|---|---|---|
| **James Morris** | **Clm No 19302** | Filed In Cases: 140 | |
| 438 Louise St. | Class | Claim Detail Amount | Final Allowed Amount |
| Denham Springs, LA 70726 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2670 of 3333

---

**James Morris**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22380**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Morris**
5471 Sealy Ann Mt. Road
Adger, AL 35006

**Clm No 71265**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Morris**
24763 West Jones Avenue
Buckeye, AZ 85326

**Clm No 14163**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                            2671 of 3333

| | | | |
|---|---|---|---|
| **James Morrison** | **Clm No 71277** | Filed In Cases: 140 | |
| c/o Williams Kherkher | Class | Claim Detail Amount | Final Allowed Amount |
| 8441 Gulf Fwy #600 | | | |
| Houston, TX 77017 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **James Morrow, Sr.** | **Clm No 14187** | Filed In Cases: 140 | |
| 1333 Fairview Avenue #1A | Class | Claim Detail Amount | Final Allowed Amount |
| Dayton, OH 45406 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **James Moss** | **Clm No 44607** | Filed In Cases: 140 | |
| 1419 Willis Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Laurel, MS 39440 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2672 of 3333

---

**James Moss**
C/o Edna Ruth Moss
6895 Moss Road
Bessemer, AL 35023

**Clm No 71303**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Moss**
6826 W. 2nd Avenue
Kennewick, WA 99336

**Clm No 19306**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Moss**
340 Will House Road
Gordo, AL 35466

**Clm No 71305**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/30/2018 5:56:17 PM

*Claims Details*                                                                          2673 of 3333

---

**JAMES MOTES**                      **Clm No 40557**    Filed In Cases: 140
RT. 1 BOX 1766
JACKSON AL 36545          Class          Claim Detail Amount      Final Allowed Amount

UNS                       $1.00

                                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JAMES MOTTE**                      **Clm No 77190**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA      Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131           UNS               Unknown

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**James Motte**                      **Clm No 63378**    Filed In Cases: 140
1204 Kennesaw Drive
Johnson City, TN 37615      Class          Claim Detail Amount      Final Allowed Amount

UNS                       $1.00

                                                        $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                             2674 of 3333

---

**James Moulder**                          **Clm No 63380**    Filed In Cases: 140
110 Robin Road
Palatka, FL 32177                          Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES MOULDER**                          **Clm No 77191**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                   Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                            UNS                  Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**JAMES MOYE**                             **Clm No 40568**    Filed In Cases: 140
2210 OAK NORTH
NEDERLAND TX 77627-4741                     Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2675 of 3333

---

**James Mueller**
2201-A Spann Lane
La Grange, KY 40031

**Clm No 63388**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES MULHOLLAND**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76749**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**James Mulholland**
193 Taftville Occum Road
Norwich, CT 06360-1326

**Clm No 63389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                             2676 of 3333

---

**James Mullen**                    **Clm No 14247**    Filed In Cases: 140
137 15th Street
Conneaut, OH 44030                   Class              Claim Detail Amount    Final Allowed Amount

                                     UNS                      $1.00

                                                             $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**James Mullen**                    **Clm No 47238**    Filed In Cases: 140
208 Burks Ave.
Bastrop, LA 71220                    Class              Claim Detail Amount    Final Allowed Amount

                                     UNS                      $1.00

                                                             $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JAMES MULLINS**                   **Clm No 57450**    Filed In Cases: 140
3013 Fayette Avenue
Birmingham, AL 35208-5508            Class              Claim Detail Amount    Final Allowed Amount

                                     UNS                      $1.00

                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                2677 of 3333

**JAMES MUNTZ**                          **Clm No 40583**   Filed In Cases: 140
5850 NORTH STREET
GROVES TX 77619              Class              Claim Detail Amount       Final Allowed Amount

                            UNS                  $1.00
                                                 $1.00

Date Filed        9-Dec-2016
Bar Date
Claim Face Value       $1.00


**James Murphree**                       **Clm No 71330**   Filed In Cases: 140
3621 County Hwy 20
Oneonta, AL 35121           Class              Claim Detail Amount       Final Allowed Amount

                            UNS                  $1.00
                                                 $1.00

Date Filed        9-Dec-2016
Bar Date
Claim Face Value       $1.00


**James Murphree**                       **Clm No 71329**   Filed In Cases: 140
5800 Highgrove Circle
Bessemer, AL 35022-8360     Class              Claim Detail Amount       Final Allowed Amount

                            UNS                  $1.00
                                                 $1.00

Date Filed        9-Dec-2016
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**   PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**    FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2678 of 3333

---

| James Murphy | **Clm No 14273** | Filed In Cases: 140 | |
|---|---|---|---|
| 3316 Brotherton Road | Class | Claim Detail Amount | Final Allowed Amount |
| Cincinnati, OH 45209 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Murphy | **Clm No 14279** | Filed In Cases: 140 | |
|---|---|---|---|
| 3996 Lanterman Road | Class | Claim Detail Amount | Final Allowed Amount |
| Austintown, OH 44515 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Murray | **Clm No 23434** | Filed In Cases: 140 | |
|---|---|---|---|
| 314 Phoenix Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Shreveport, LA 71103 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2679 of 3333

---

**JAMES MURRAY KING**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84764**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MUSGROVE**
1495 PARTY LANE
VIDOR TX 77662

**Clm No 40597**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MUSGROVE**
1495 PARTY LANE
VIDOR TX 77662

**Clm No 40598**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2680 of 3333

---

**James Myatovich**
607 33rd St. S.W.
Barberton, OH 44203

**Clm No 14299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Myers**
P.O. Box 3596
New Orleans, LA 70177

**Clm No 19317**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Myers**
3008 Highland Dr
Maysville, KY 41056

**Clm No 28434**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2681 of 3333

---

**James Myers**
1299 Sugar Ridge Road
Morris, AL 35116

**Clm No 63420**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Myers**
c/o William D. Myers
7040C Wilmer Georgetown Rd.
Wilmer, AL 36587

**Clm No 71352**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MYERS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76832**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2682 of 3333

---

**JAMES MYRICK**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84050**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JAMES NABORS**
P. O. Box 2626
Anniston, AL 36202

**Clm No 57467**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Nabors**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71365**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2683 of 3333

---

**James Nacci**
3002 County Road 7 TRLR1
Dillonvale, OH 43917

**Clm No 23437**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Nail**
736 Court Street
New Castle, PA 16101

**Clm No 14323**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES NAPPER**
HC 61 Box 97
Millry, AL 36558

**Clm No 71371**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                             2684 of 3333

---

**James Nash**                          **Clm No 52873**   Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                    Class          Claim Detail Amount       Final Allowed Amount
Novato, CA 94948
                                         UNS                    $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JAMES NATHAN**                         **Clm No 650**    Filed In Cases: 140
20465 SANTA BARBARA DRIVE
DETROIT, MI 48221                        Class          Claim Detail Amount       Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed          21-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**JAMES NATHAN SIMMONS**                 **Clm No 86988**   Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                      Class          Claim Detail Amount       Final Allowed Amount
JACKSON, MS 39201
                                         UNS                    $1.00
                                                                $1.00

Date Filed          24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### *Claims Details*                                                    2685 of 3333

---

**JAMES NATHANIEL**                **Clm No 57474**    Filed In Cases: 140
6198 Hwy. 48 E.
Magnolia, MS 39653

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**James Neal**                      **Clm No 52879**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**James Neely**                     **Clm No 21926**    Filed In Cases: 140
110 Laurel Street
San Diego,CA 92101

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 7-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                                   2686 of 3333

---

**James Nelson**
105 14th Court N.w.
Birmingham, AL 35215

**Clm No 71413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Nelson**
4612 Wedgewood Court
Lisle, IL 60532

**Clm No 63462**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES NELSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                                      2687 of 3333

---

**James NeSmith**                    **Clm No 45895**     Filed In Cases: 140
121 Lee
Hawkinsville, GA 31036             Class            Claim Detail Amount        Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Nettles**                    **Clm No 19326**     Filed In Cases: 140
c/o F. Gerald Maples, P.A.
365 Canal Street, Suite 1460        Class            Claim Detail Amount        Final Allowed Amount
New Orleans, LA 70130
                                    UNS                     $1.00
                                                            $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES NEVETT**                     **Clm No 71418**     Filed In Cases: 140
809 28th Ter South
Bessemer, AL 35020                  Class            Claim Detail Amount        Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2688 of 3333

---

**James Neville**
P.O. Box 266
Henderson, WV 25106

**Clm No 5299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Newell**
17 Jim Newell Drive
Richton, MS 39476

**Clm No 71421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES NEWMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73965**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2689 of 3333

---

**James Newman**
2923 South 13th Street
Niles, MI 49120

**Clm No 63476**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES NIBLETT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**James Niblett**
1519 Richard St.
Mesquite, TX 75149

**Clm No 63483**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***                            3/30/2018 5:56:17 PM

*Claims Details*                                                                            2690 of 3333

---

**James Nicastro**                         **Clm No 14401**    Filed In Cases: 140
3715 Northwood Drive SE
Warren, OH 44484                           Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**James Nicewonger**                       **Clm No 14404**    Filed In Cases: 140
37 W. Buddy Street
New Franklin, OH 44203                      Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**JAMES NICHOLS**                          **Clm No 71430**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                          Class              Claim Detail Amount        Final Allowed Amount
Houston, TX 77017
                                           UNS                      $1.00
                                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details

2691 of 3333

---

**JAMES NICKERSON**                    **Clm No 76266**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA    Class            Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                       UNS                Unknown

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Nickerson**                    **Clm No 63491**    Filed In Cases: 140
2052 County Road 38
Ozark, AL 36360                       Class            Claim Detail Amount        Final Allowed Amount

UNS                $1.00

$1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Nicolaus**                    **Clm No 14421**    Filed In Cases: 140
1383 Meadowbrook Avenue
Warren, OH 44484                      Class            Claim Detail Amount        Final Allowed Amount

UNS                $1.00

$1.00

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                            2692 of 3333

---

**James Nile**                          **Clm No 14429**    Filed In Cases: 140
309 Beech Street
Alliance, OH 44601                       | Class | Claim Detail Amount | Final Allowed Amount |
                                         |-------|---------------------|----------------------|
                                         | UNS   | $1.00               |                      |
                                         |       | $1.00               |                      |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**JAMES NIXON**                          **Clm No 57513**    Filed In Cases: 140
121 Martin L. King Street
Clanton, AL 35045                        | Class | Claim Detail Amount | Final Allowed Amount |
                                         |-------|---------------------|----------------------|
                                         | UNS   | $1.00               |                      |
                                         |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JAMES NOBLE JR., PERSONAL REPRESENTATIVE FOR**    **Clm No 81412**    Filed In Cases: 140
WILLIAM JAMES NOBLE SR. (DECEASED)
C/O BRAYTON PURCELL, LLP                 | Class | Claim Detail Amount | Final Allowed Amount |
ATTN: CURT HENNECKE                      |-------|---------------------|----------------------|
222 RUSH LANDING ROAD                    | UNS   | Unknown             |                      |
NOVATO, CA 94928-6169

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                                                              2693 of 3333

**JAMES NOEL CARROLL**                          **Clm No 84717**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                             Class            Claim Detail Amount        Final Allowed Amount
JACKSON, MS 39201                               UNS                      $1.00

                                                                         $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value             $1.00

---

**James Nolan**                                 **Clm No 44632**    Filed In Cases: 140
PO Box 72
Friars Point, MS 38631                          Class            Claim Detail Amount        Final Allowed Amount
                                                UNS                      $1.00

                                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**James Nolan**                                 **Clm No 14445**    Filed In Cases: 140
943 Lake Ave.
Elyria, OH 44036                                Class            Claim Detail Amount        Final Allowed Amount
                                                UNS                      $1.00

                                                                         $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2694 of 3333

---

**James Norman**
3700 White Marsh Rd.
Suffolk,  VA 23434

**Clm No 5332**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Norman**
4507 S Court St
Montgomery, AL 36105

**Clm No 23461**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Norris**
878 Road 55
Berry, AL 35546

**Clm No 63516**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2695 of 3333

---

**JAMES NORRIS**
1059 S. Perkins Rd.
Columbus, MS 39705

**Clm No 57521**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES NORRIS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75788**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**James Norsworthy**
3328 Pike Avenue
Birmingham, AL 35224

**Clm No 24983**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                              2696 of 3333

---

**James Norsworthy**                    **Clm No 46855**    Filed In Cases: 140
17763 Crossett Rd.
Bastrop, LA 71220                        Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James North**                         **Clm No 44634**    Filed In Cases: 140
1455 Friendship Road
Ramer, TN 38367                         Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Notman**                        **Clm No 14465**    Filed In Cases: 140
2307 List Street NW
Massillon, OH 44646                     Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2697 of 3333

---

**James Novak**
42994 Haven Dr.
Elyria, OH 44035

**Clm No 14469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James Novak**
7319 SR 60
Wakeman, OH 44889

**Clm No 14468**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James Nutter**
PO Box 62
Meadow Bridge, WV 25976

**Clm No 28520**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

2698 of 3333

---

**James Nyarady**
35 Orchard Road
Mahopac, NY 10541

**Clm No 1297**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Nylander**
127 Fullbrick Lane
Barco,  NC 27917

**Clm No 5344**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James O Simmons**
201 Moore St.
Sparta, TN  38583

**Clm No 33064**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2699 of 3333

---

**JAMES O'BRIEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JAMES O'BRIEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75804**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James O'Connor**
8254 Highway 154
Thomasville, AL 36784

**Clm No 24986**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details

2700 of 3333

---

**James O'Day**
5036 Long Meadow Dr.
Leesburg, FL 34748

**Clm No 14510**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES O'DELL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75826**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James O'Dell**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 63549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2701 of 3333

---

**James O'Donohue**
14650 South Sawyer Street
Midlothian, IL 60445

**Clm No 63552**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES O'DONOHUE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75823**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JAMES O'LAUGHLIN**
580 Bethel Road
Norwich, CT 06360

**Clm No 20095**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2702 of 3333

---

**James O'Leary**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James O'Neal**
200 Blackthorn Lane
Gallatin, TN 37066

**Clm No 14564**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES O'NEAL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75745**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

### Claims Details

2703 of 3333

**James O'neal**
3822 Cardinal Blvd.
Port Orange, FL 32127

**Clm No 63573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James O'Neal**
281 Fleming Road
Vincent, AL 35178

**Clm No 63572**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES O'NEAL ROGERS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85842**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2704 of 3333

---

**James O'Quinn**
c/o Betty O'Quinn
3219 Burke Road, Apt 312
Pasadena, TX 77504

**Clm No 71563**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES O'QUINN**
P.O. BOX 52
DUCANVILLE AL 35456

**Clm No 40768**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES O'REILLY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83224**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

*Claims Details*                                                                                       2705 of 3333

---

**JAMES O. BOWIE, PERSONAL REPRESENTATIVE FOR**        **Clm No 80183**      Filed In Cases: 140

LAMAR STONE (DECEASED)

C/O BRAYTON PURCELL, LLP          Class          Claim Detail Amount          Final Allowed Amount

ATTN: BRYN G. LETSCH             UNS                      Unknown

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

Date Filed            23-Mar-2017

Bar Date

Claim Face Value

---

**James O. Irwin, Jr.**                          **Clm No 2406**       Filed In Cases: 140

24197 Mallow Drive

Preston, MD 21655                 Class          Claim Detail Amount          Final Allowed Amount

UNS                      $1.00

$1.00

Date Filed            22-Nov-2016

Bar Date

Claim Face Value          $1.00

---

**JAMES O. ROOKWOOD**                        **Clm No 82307**       Filed In Cases: 140

C/O BRAYTON PURCELL, LLP          Class          Claim Detail Amount          Final Allowed Amount

ATTN: BRYN G. LETSCH             UNS                      Unknown

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

Date Filed            23-Mar-2017

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

**Claims Details**

2706 of 3333

---

| **James O. Taylor** | **Clm No 17082** | Filed In Cases: 140 | |
|---|---|---|---|
| 21 Silver Pond DRive | Class | Claim Detail Amount | Final Allowed Amount |
| Apple Creek, OH 44606 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JAMES OAKES** | **Clm No 660** | Filed In Cases: 140 | |
|---|---|---|---|
| 15700 HIGHWAY 183 | Class | Claim Detail Amount | Final Allowed Amount |
| MARION, AL 36756 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 21-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James Odell** | **Clm No 34085** | Filed In Cases: 140 | |
|---|---|---|---|
| 105 Burnham Place | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23606 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2707 of 3333

---

**James Oden**
424 Ballentrae Road
Pelham, AL 35124

**Clm No 71518**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Odom**
C/o Margaret S. Odom
13 Elmira Drive
Tuscaloosa, AL 35405

**Clm No 71525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ODOM**
424 Washington Street Apt. 7
Ellisville, MS 39437

**Clm No 57539**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2708 of 3333

---

**JAMES ODOM**
c/o Brenda Odom
1588 Funston Doerun Rd.
Doerun, GA 31744

**Clm No 71526**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ODOM, SR.**
140 MORRIS ROAD
Florence, MS 39073

**Clm No 57545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Ogle**
3158 West 50th Street
Cleveland, OH 44102

**Clm No 14531**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2709 of 3333

---

**James Oglesby**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22395**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 7-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**JAMES OLAN MARCHBANKS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85493**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 24-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**James Olive**
1068 Vinyards Drive
Tuscaloosa, AL 35406-2816

**Clm No 71542**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/30/2018 5:56:17 PM

*Claims Details*                                                                          2710 of 3333

---

**James Oliver**                          **Clm No 14549**    Filed In Cases: 140
1225 West Avenue
Elyria, OH 44035                          Class                 Claim Detail Amount         Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES OLIVER**                          **Clm No 40753**    Filed In Cases: 140
6520 RYANN LANE
GROVES TX 77619                           Class                 Claim Detail Amount         Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES OLIVER**                          **Clm No 34849**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class                 Claim Detail Amount         Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS                        $1.00
                                                                     $1.00

Date Filed             8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 5:56:17 PM

*Claims Details*                                                                                    2711 of 3333

---

**James Oliver by Dorothy Oliver**                **Clm No 73543**   Filed In Cases: 140

c/o Law Offices of Danny E. Cupit, P.C.

PO Box 22929

Jackson, MS 39225

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed            5-Dec-2016

Bar Date

Claim Face Value

---

**JAMES OLIVER OTTS**                              **Clm No 85235**   Filed In Cases: 140

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            24-Mar-2017

Bar Date

Claim Face Value        $1.00

---

**JAMES OLLIE ISBELL**                             **Clm No 85019**   Filed In Cases: 140

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            24-Mar-2017

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                      2712 of 3333

---

**James Ondeka**                      **Clm No 14558**    Filed In Cases: 140
4976 Bond Avenue
Lorain, OH 44055                      | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ONDRAS**                      **Clm No 83124**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA                | Class | Claim Detail Amount | Final Allowed Amount |
5599 SOUTH UNIVERSITY DR, STE 202    |---|---|---|
DAVIE, FL 33328                      | UNS | $10,000.00 | |
                                     | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Orendorff**                   **Clm No 63580**    Filed In Cases: 140
2005 Briarwood Drive
Plano, TX 75074                      | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2713 of 3333

---

**James Orlando**
18216 Lange Street  Unit 2C
Lansing, IL 60438

**Clm No 24439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ORMAN GOSNEY**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|-|-|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Orr**
Post Office Box 184
Wilmar, AR 71675

**Clm No 23477**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2714 of 3333

| | |
|---|---|
| **JAMES ORTOLON** | **Clm No 40786**    Filed In Cases: 140 |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

206 PRIVATE ROAD 8134
BUNA TX 77612

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | |
|---|---|
| **James Orton** | **Clm No 71574**    Filed In Cases: 140 |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

C/o Heather Seagle
6031 Cathwick Drive
Mccalla, AL 35111

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | |
|---|---|
| **JAMES ORVILLE SPRADLIN** | **Clm No 85576**    Filed In Cases: 140 |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                                 2715 of 3333

---

**JAMES OSBORNE**                        **Clm No 34854**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                           Class            Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                         UNS                   $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Osborne**                        **Clm No 14590**   Filed In Cases: 140
222 Jane Phillips Road
Oneida, TN 37841                         Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**James Ostromecky**                     **Clm No 63593**   Filed In Cases: 140
19 Lake Avenue
Spencer, MA 01562                        Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

### Claims Details

2716 of 3333

---

**JAMES OSTROMECKY**                    **Clm No 75755**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          | Class | Claim Detail Amount | Final Allowed Amount |
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                                      UNS                Unknown

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JAMES OSTRUM**                          **Clm No 84049**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA              | Class | Claim Detail Amount | Final Allowed Amount |
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                                    UNS                $10,000.00
                                                                          $10,000.00

| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Otis**                              **Clm No 48844**    Filed In Cases: 140
4109 James Rd
Hazlehurst, MS 39083              | Class | Claim Detail Amount | Final Allowed Amount |
                                                    UNS                $1.00
                                                                          $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2717 of 3333

---

**JAMES OTIS MORRIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86741**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES OVERSTREET**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Overstreet**
1700 Pine West Ave.
Mobil, AL 36695

**Clm No 71588**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2718 of 3333

---

**JAMES OWEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75772**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Owen**
4144 Gilbertsville Highway
Calvert City, KY 42029

**Clm No 63597**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES OWENS**
130 Hummingbird Lane
Centreville, AL 35042

**Clm No 71607**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2719 of 3333

---

**James Owens**
P.O. Box 194
Fort Valley, GA 31030

**Clm No 51084**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Owens**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52936**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES OWENS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75768**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2720 of 3333

---

**James Owens**
P.O. Box 252
Blanchester, OH 45107

**Clm No 14617**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Owens**
520 7th Street
Ogden, UT 84404-0000

**Clm No 63601**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES OWENS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83222**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2721 of 3333

---

**JAMES OWENS**
602 Pine Street
Saraland, AL 36571

**Clm No 71601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Ozzello**
121 Newton
Kingsford, MI 49802-

**Clm No 63606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES OZZELLO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75764**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|-------|-------|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2722 of 3333

---

**James P. Elkins**
2303 Caraway Drive
Venice, FL 34292

**Clm No 958**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James P. Fields, Estate**
4417 Liberty Lane
Charleston, WV 25313

**Clm No 54055**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James P. Lynch**
39 Schuyler Ave.
Rockville Centre, NY 11570

**Clm No 1159**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

### Claims Details                                                          2723 of 3333

---

**James P. Morrison**                    **Clm No 78625**    Filed In Cases: 140

c/o Keahey Law Office

Attn: G. Patterson Keahey                | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|

One Independence Plaza, Suite 612        | UNS | Unknown | |

Birmingham, AL 35209

Date Filed              24-Mar-2017

Bar Date

Claim Face Value

---

**JAMES P. WOLFE**                       **Clm No 82540**    Filed In Cases: 140

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH                      | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|

222 RUSH LANDING ROAD                    | UNS | Unknown | |

NOVATO, CA 94928-6169

Date Filed              23-Mar-2017

Bar Date

Claim Face Value

---

**James Page**                           **Clm No 14638**    Filed In Cases: 140

2503 E. 42nd Street

Lorain, OH 44055                          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|

                                         | UNS | $1.00 | |

                                         | | $1.00 | |

Date Filed              23-Nov-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                          2724 of 3333

---

**JAMES PAGLIARO**                     **Clm No 74883**     Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA            Class            Claim Detail Amount        Final Allowed Amount

ATTN: FERNANDO JOSE ULLOA

600 BRICKELL AVE, STE 3800             UNS                  Unknown

MIAMI, FL 33131

Date Filed              20-Mar-2017

Bar Date

Claim Face Value

---

**James Pagliaro**                     **Clm No 63623**     Filed In Cases: 140

266 W. Squantum Street                 Class            Claim Detail Amount        Final Allowed Amount

North Quincy, MA 02171-2823

                                       UNS                    $1.00

                                                              $1.00

Date Filed              8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**James Paige**                        **Clm No 14642**     Filed In Cases: 140

1740 Sherwood Blvd                     Class            Claim Detail Amount        Final Allowed Amount

Euclid, OH 44117

                                       UNS                    $1.00

                                                              $1.00

Date Filed              23-Nov-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2725 of 3333

---

**JAMES PALADINO**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JAMES PALMER**
c/o Lois Palmer
6840 South Cottontail Run Ave.
Tucson, AZ 85756

**Clm No 71629**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PALMER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74876**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2726 of 3333

---

**James Palmer**
P.O. Box 536
Aromas, CA 95004

**Clm No 63630**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Panter**
1134 Bellview Street NE
Canton, OH 44721

**Clm No 14671**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Parham**
PO Box 70547
Toledo, OH 43607

**Clm No 14676**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2727 of 3333

---

**James Parker**
750 Pinewood Ave
Hueytown, AL 35023

**Clm No 71670**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Parker**
P.O. Box 40162
Mobile, AL 36640

**Clm No 23494**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAMES PARKER**
159 COUNTRY CLUB DR.
DAPHNE AL 36526

**Clm No 40862**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2728 of 3333

---

**James Parker**
1204 Pennsylvania Ave. Apt. 6
Ashtabula, OH 44004

**Clm No 14692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Parker**
48 Dyse Road #34
Sumrall, MS 39482

**Clm No 49148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Parker**
5405 Bayberry Drive
Norfolk,  VA 23502

**Clm No 5403**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2729 of 3333

---

**James Parker**
2200 Park Place - Apt. 409
Birmingham, AL 35203

**Clm No 23495**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Parsons**
5020 Eli Street
Orlando, FL 32804

**Clm No 63667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Parsons**
3965 Long Drive
Mount Olive, AL 35117

**Clm No 23503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2730 of 3333

---

**JAMES PARSONS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JAMES PARTAIN**
377 TUMBLIN RD
WARRIOR AL 35180

**Clm No 40879**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Passmore**
#5 Mill Village St
Hawkinsville, GA 31036

**Clm No 45153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### *Claims Details*

2731 of 3333

---

**JAMES PATE**
10533 Newhope Rd.
Gulfport, MS 39503

**Clm No 57606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Patrick**
3368 Durst Clagg Road
Cortland, OH 44410

**Clm No 14731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**James Patrick**
301 E Broadway
Summerdale, AL 36580
Pensacola, FL 32534

**Clm No 71726**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**James Patrick**
c/o James H. Patrick, Jr.
3341 Zephyr Dr.
Mobile, AL 36695

**Clm No 71722**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Patrick**
c/o Ira H. Patrick
509 Energy Center Blvd. Ste 802
Northport, AL 35473

**Clm No 71723**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Patrick**
11882 Newsom Dr.
Baton Rouge, LA 70811

**Clm No 19364**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2733 of 3333

---

**James Patterson**
P.O. BOX 694
Calhoun City, MS 38916

**Clm No 51366**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PATTERSON**
1708 Egg and Butter Road
Columbiana, AL 39051

**Clm No 57612**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PATTERSON**
85 Bridlewood Dr.
Vicksburg, MS 39180

**Clm No 57616**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                      2734 of 3333

---

**James Patterson**              **Clm No 14734**    Filed In Cases: 140
6624 Oakfield Street
East Canton, OH 44730            Class          Claim Detail Amount      Final Allowed Amount

                                UNS                 $1.00
                                                    $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**James Patterson**              **Clm No 14737**    Filed In Cases: 140
268 Samuel St.
Elyria, OH 44035                 Class          Claim Detail Amount      Final Allowed Amount

                                UNS                 $1.00
                                                    $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**James Patton**                 **Clm No 71745**    Filed In Cases: 140
2609 Princeton S.w.
Birmingham, AL 35211            Class          Claim Detail Amount      Final Allowed Amount

                                UNS                 $1.00
                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2735 of 3333

---

**JAMES PAUL WARD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85976**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PAYDEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Payden**
1313 SW 21st Street
Boynton Beach, FL 33426

**Clm No 63700**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2736 of 3333

---

**JAMES PAYNE**
4301 HIGHPOINT BLVD
MOBILE AL 36613

**Clm No 40918**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Payne**
4704 40th Place North
Birmingham, AL 35217

**Clm No 59607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Payne**
C/o Marjorie L. Payne
3706 Shore View Drive
Tuscaloosa, AL 35405

**Clm No 71753**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2737 of 3333

---

**JAMES PAYNE**
1412 Rolling Ridge Circle
Pleasant Grove , AL 35127

**Clm No 71758**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PAYTON, SR.**
County Road 128, House No. 977
Bay Springs, MS 39422

**Clm No 57627**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Pea**
715 Derby Lane
Missouri City, TX 77489

**Clm No 19367**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2738 of 3333

| | | | |
|---|---|---|---|
| **JAMES PEABODY** | **Clm No 74814** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| | | | |
|---|---|---|---|
| **James Peck** | **Clm No 59611** | Filed In Cases: 140 | |
| 4680 Joe Carl Road | Class | Claim Detail Amount | Final Allowed Amount |
| Theodore, AL 36582 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **James Peden** | **Clm No 5439** | Filed In Cases: 140 | |
| 312 Longview Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Smithfield,  VA 23430 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**              **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2739 of 3333

---

**JAMES PEDER CLEVENGER**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81738**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**JAMES PEEBLES**
7201 52nd Street
Tuscaloosa, AL 35401

**Clm No 57633**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**James Peek**
190 County Road 733
Centre, AL 35960

**Clm No 46985**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

### Claims Details                                                                    2740 of 3333

| James Peel | | **Clm No 45623** | Filed In Cases: 140 |
|---|---|---|---|
| 111 Peret Tower Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Brooklyn, MS 39425 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Peeler | | **Clm No 28644** | Filed In Cases: 140 |
|---|---|---|---|
| 1832 Red Radford Rd | | Class | Claim Detail Amount | Final Allowed Amount |
| Campobello, SC 29322 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Peery | | **Clm No 5446** | Filed In Cases: 140 |
|---|---|---|---|
| 940 Indian Creeke Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Chesapeake,  VA 23322 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2741 of 3333

---

**James Pemberton**
511 Shaver Dr.
Florence, NJ 08518

**Clm No 28652**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Penn**
152 Farwind Drive, Apt. 219
Chesapeake,  VA 23320

**Clm No 5449**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PENN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2742 of 3333

---

**James Pennington**
5212 Crestview Way
Dora, AL 35062

**Clm No 71791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Peoples**
3736 Berkeley Road
Cleveland Hts, OH 44118

**Clm No 14815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PEREIRA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2743 of 3333

---

**James Pereira**
208 Washington Street
Taunton, MA 02780

**Clm No 63731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Perkins**
298 E Plum St.
Columbus, MS 39702

**Clm No 71815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Perkins**
12201 Green Road
Wakeman, OH 44889

**Clm No 14831**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2744 of 3333

---

**JAMES PERKINS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PEROUTKA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Peroutka**
423 Wildwood Ct.
Marshfield, WI 54449-4867

**Clm No 63738**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

*Claims Details*                                                                              2745 of 3333

---

**James Perrelli**                          **Clm No 20474**    Filed In Cases: 140
451 Forest Road
Northford, CT 06472                          Class            Claim Detail Amount       Final Allowed Amount

                                             UNS                    $10,000.00
                                                                    $10,000.00

Date Filed              5-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**James Perrette**                          **Clm No 19377**    Filed In Cases: 140
114 Westwood Lane
Picayune, MS 39466                           Class            Claim Detail Amount       Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Perry**                             **Clm No 71828**    Filed In Cases: 140
5020 Glo Ann Dr.
Eight Mile, AL 36613                          Class            Claim Detail Amount       Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                              2746 of 3333

---

| James Perry | **Clm No 5465** | Filed In Cases: 140 | |
|---|---|---|---|
| 5225 Lunar Drive | | | |
| Kitty Hawk, NC 27949 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES PERRY RUFF | **Clm No 85872** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | | | |
| 101 NORTH STATE ST. | Class | Claim Detail Amount | Final Allowed Amount |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Peter Riley | **Clm No 53055** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Brayton Purcell | | | |
| 222 Rush Landing Road | Class | Claim Detail Amount | Final Allowed Amount |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                        2747 of 3333

---

**James Peters**                          **Clm No 44674**    Filed In Cases: 140
19 County Road 615
Corinth, MS 38834                          Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES PETERSON**                        **Clm No 84186**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA                     Class          Claim Detail Amount      Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                            UNS               $10,000.00
                                                            $10,000.00

Date Filed           22-Mar-2017
Bar Date
Claim Face Value       $10,000.00

---

**James Petitt**                          **Clm No 63758**    Filed In Cases: 140
P.O. Box 14
Dawson, IL 62520                           Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2748 of 3333

---

**JAMES PETITT**                          **Clm No 75588**     Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                 Class          Claim Detail Amount     Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                           UNS                 Unknown

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**James Petree**                          **Clm No 14869**     Filed In Cases: 140
840 Willow Ave.
Hamilton, OH 45013                        Class          Claim Detail Amount     Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**James Petriella**                       **Clm No 28681**     Filed In Cases: 140
6745 Olde Field Ct
Mentor, OH 44060                          Class          Claim Detail Amount     Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                         2749 of 3333

---

**James Petty**                          **Clm No 14883**    Filed In Cases: 140
1456 Kingsbury Drive
Cincinnati, OH 45240              Class              Claim Detail Amount        Final Allowed Amount

                                 UNS                     $1.00
                                                         $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**JAMES PHILLIP MCELROY**              **Clm No 86665**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.              Class              Claim Detail Amount        Final Allowed Amount
JACKSON, MS 39201
                                 UNS                     $1.00
                                                         $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value             $1.00

---

**James Phillips**                       **Clm No 71875**    Filed In Cases: 140
c/o James Phillips, Jr.
5013 Montego Bay                 Class              Claim Detail Amount        Final Allowed Amount
Irving, TX 75038
                                 UNS                     $1.00
                                                         $1.00

Date Filed               9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2750 of 3333

---

**James Phillips**
2236 Rock Creek Drive
Chesapeake,  VA 23325

**Clm No 5489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Phillips**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Phillips**
C/o Marietta P. Hudson.
825 4th Avenue West
Birmingham, AL 35204

**Clm No 71873**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                   3/30/2018 5:56:17 PM

### Claims Details

2751 of 3333

---

**JAMES PICKETT**  **Clm No 34876**  Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Pierce**  **Clm No 21512**  Filed In Cases: 140
190 Pheasant Road
McGaheysville, VA 22840

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Pierce**  **Clm No 14942**  Filed In Cases: 140
3540 Thistle Court
Richfield, OH 44286

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## *Claims Details*                                                                    2752 of 3333

---

**James Pierce**                        **Clm No 23532**    Filed In Cases: 140
356 Fairton Gouldtown Road
Bridgeton, NJ 8302                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES PIERCE**                        **Clm No 57679**    Filed In Cases: 140
P.O. Box 464
Houlka, MS 38815                        Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Pierce**                        **Clm No 14943**    Filed In Cases: 140
315 Early Rd
Youngstown, OH 44505                     Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2753 of 3333

---

**James Pike**
955 Halls Creek Road
Elizabeth City, NC 27909

**Clm No 5502**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES PINDELL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75608**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**James Pindell**
38 Holloway Road
Wheatland, WY 82201

**Clm No 63793**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### *Claims Details*

2754 of 3333

---

**James Pinkston**                          **Clm No 52983**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road          Class              Claim Detail Amount        Final Allowed Amount
Novato, CA 94948
                               UNS                     $1.00

                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Pippen**                            **Clm No 46941**    Filed In Cases: 140
185 Ashley 406
Crossett, AR 71635             Class              Claim Detail Amount        Final Allowed Amount

                               UNS                     $1.00

                                                       $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Pittman**                           **Clm No 44692**    Filed In Cases: 140
P.O. Box 471
NEW HEBRON, MS 39140           Class              Claim Detail Amount        Final Allowed Amount

                               UNS                     $1.00

                                                       $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2755 of 3333

---

**James Pitts**
2350 Jaycox Road
Avon, OH 44011

**Clm No 14962**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Pitts**
10129 Huntcliff Place NE
Covington, GA 30014

**Clm No 45255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PLATT**
206 ENCHANTED ESTATE
CROCKETT TX 75835

**Clm No 41104**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

### *Claims Details*                                                         2756 of 3333

**James Ploessl**                          **Clm No 63821**    Filed In Cases: 140
8483 W. Park Lane
Potosi, WI 53820                           Class          Claim Detail Amount    Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Plummer**                          **Clm No 19399**    Filed In Cases: 140
2125 Allo Mumphrey St.
Violet, LA 70092                           Class          Claim Detail Amount    Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES POE**                              **Clm No 71923**    Filed In Cases: 140
c/o James Poe, Jr.
1312 8th Place                             Class          Claim Detail Amount    Final Allowed Amount
Pleasant Grove, AL 35127
                                           UNS                    $1.00
                                                                  $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                        2757 of 3333

---

**JAMES POINTER**                         **Clm No 34879**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class              Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS                    $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JAMES POIRIER**                         **Clm No 57697**    Filed In Cases: 140
202 Milford Apt.115
Tupelo, MS 38801                          Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**James Polak**                           **Clm No 14984**    Filed In Cases: 140
10 A Olde Village
Norwalk, OH 44857                         Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2758 of 3333

---

**James Poling**
231 Sanderson Dr.
Centerville, OH 45459

**Clm No 14989**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JAMES POLK**
656 Willie Varner Rd.
Shubuta, MS 39360

**Clm No 57698**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Polk**
6236 Little Lake Geneva Rd.
Keystone Hts., FL 32656-9224

**Clm No 49750**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details                                                           2759 of 3333

**JAMES POLLARD**                 **Clm No 57701**    Filed In Cases: 140
1406 Ross St.
Corinth, MS 38834                 Class              Claim Detail Amount    Final Allowed Amount

                                  UNS                $1.00
                                                     $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00


**JAMES POPE**                    **Clm No 85344**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.               Class              Claim Detail Amount    Final Allowed Amount
JACKSON, MS 39201
                                  UNS                $1.00
                                                     $1.00

Date Filed            24-Mar-2017
Bar Date
Claim Face Value      $1.00


**James Porter**                  **Clm No 63846**    Filed In Cases: 140
12936 East Wheeler Road
Dover, FL 33527                   Class              Claim Detail Amount    Final Allowed Amount

                                  UNS                $1.00
                                                     $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2760 of 3333

---

**James Porter**
4475 Oren Drive
Dayton, OH 45415

**Clm No 15026**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Porter**
217 Corbin Drive
Columbus,  GA 31907

**Clm No 5529**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PORTER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76061**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

**Claims Details**

2761 of 3333

---

**James Potter**
P. O. Box 85
Collinston, LA 71229

**Clm No 44700**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Potts**
1402 Towson Street
Baltimore,  MD 21230

**Clm No 5537**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Potts**
P.O. Box 245
Penrose, NC 28766

**Clm No 63856**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                 3/30/2018 5:56:17 PM

---

**Claims Details**                                                         2762 of 3333

---

**JAMES POUNDS**                          **Clm No 76048**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA               Class          Claim Detail Amount        Final Allowed Amount
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800                UNS                  Unknown
MIAMI, FL 33131

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**James Pounds**                          **Clm No 63862**    Filed In Cases: 140

34 Brewer Street                          Class          Claim Detail Amount        Final Allowed Amount
Cordova, AL 35550
                                          UNS                   $1.00
                                                                $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**James Powell**                          **Clm No 48430**    Filed In Cases: 140

342 Willa Court                           Class          Claim Detail Amount        Final Allowed Amount
Dublin, GA 31021
                                          UNS                   $1.00
                                                                $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

2763 of 3333

---

**James Powell**
C/o Billy J. Powell
3424 4th Avenue
Tuscaloosa, AL 35405

**Clm No 71976**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Powell**
1401 2nd Place
Birmingham, AL 35214

**Clm No 71983**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Prato**
4529 Route 487
Lopez, PA 18528

**Clm No 28781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2764 of 3333

---

**James Pressley**
2250 East Tropicana Blvd Apt 1928
Las Vegas, NV 89119

**Clm No 23550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Prevatte**
134 Holloway Drive
Smithfield,  VA 23430

**Clm No 5565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**James Prevette**
3430 Shiloh Church Road
Winston Salem,  NC 27105

**Clm No 5568**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                        2765 of 3333

---

**James Prewitt**                     **Clm No 72001**    Filed In Cases: 140
c/o Eloise Prewitt
13698 Prewitt Loop Road               Class          Claim Detail Amount      Final Allowed Amount
Northport, AL 35475
                                      UNS                 $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**James Prewitt**                     **Clm No 72004**    Filed In Cases: 140
C/o Alberta D. Prewitt
2718 39th Court                       Class          Claim Detail Amount      Final Allowed Amount
Tuscaloosa, AL 35401
                                      UNS                 $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**James Price**                       **Clm No 72016**    Filed In Cases: 140
13502 Hwy 216
Cottondale, AL 35453                  Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

### *Claims Details*                                                                           2766 of 3333

---

**James Price**                          **Clm No 72014**    Filed In Cases: 140
4421 Town Hall Dr. L
Adger, AL 35006                          Class           Claim Detail Amount       Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Price**                          **Clm No 5570**     Filed In Cases: 140
1814 N. Pulaski St.
Baltimore,  MD 21217                     Class           Claim Detail Amount       Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Price**                          **Clm No 34117**    Filed In Cases: 140
101 West Main St., Ste. 500
Norfolk, VA 23505                        Class           Claim Detail Amount       Final Allowed Amount

                                         UNS                 $10,000.00
                                                            $10,000.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2767 of 3333

---

**JAMES PRIMM**
503 Hatcher Lane
Columbia, TN 38401

**Clm No 57754**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PRINCE**
70 LAKELAND PARK DRIVE
VICKSBURG, MS 39180-

**Clm No 21174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Prince**
2901 Fredrick St
Mobile, AL 36607

**Clm No 25005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2768 of 3333

---

**James Pritchard**
160 Mclain Drive Northwest
Cleveland, TN 37311

**Clm No 23556**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**James Pritchett**
2214 Avenue J
Birmingham, AL 35218

**Clm No 23557**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**James Proctor**
319 Sandpiper Lane
Hampstead, NC 28443

**Clm No 15112**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2769 of 3333

---

**James Pruett**
1029 East 23rd Avenue
Gulf Shores, AL 36542

**Clm No 72041**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PRUETT**
484 Barton Ferry Road
West Point, MS 39773

**Clm No 57758**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Prunty**
3616 Stella St
Parkersburg, WV 26104

**Clm No 28808**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

### Claims Details

2770 of 3333

---

**James Pryor**
c/o Margaret A. Pryor, Executrix of Estate
10387 FM 753
Athens, TX 75751

**Clm No 72044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Pryor**
6021 Martin Luther Ave
Birmingham, AL 35228

**Clm No 72045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PUGH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2771 of 3333

---

**JAMES PURDY JOHNSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84858**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PURVIS**
2886 SIKES DRIVE
HILLIARD FL 32046

**Clm No 41258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PURVIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34889**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2772 of 3333

---

**James Purvis**
3509 Challis Court
Chesapeake,  VA 23321

**Clm No 5593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Pye**
1744 Livingston Ave.
Lorain, OH 44052

**Clm No 15147**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Pylant**
c/o William H. Pylant
5518 Avenue F
Bessemer, AL 35020

**Clm No 72064**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                           2773 of 3333

---

**JAMES QUALLS**                     **Clm No 41264**    Filed In Cases: 140
HC 71, BOX 27
ALDERSON WV 24910                    Class         Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**James Qualls, Sr.**                **Clm No 15154**    Filed In Cases: 140
86 High St.
Elyria, OH 44035                     Class         Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed             23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**James Quinley**                    **Clm No 72077**    Filed In Cases: 140
c/o Anthony De La Fosse
41710 Davis Duck Rd.                 Class         Claim Detail Amount      Final Allowed Amount
Bay Minette, AL 36507
                                     UNS                  $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2774 of 3333

---

**James Quinn**
212 Lori Ln
Bedford, IN 47421

**Clm No 28818**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Quinn**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James R Bonner**
1803A Kennedy Cir
Greenville, NC  27834

**Clm No 32295**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2775 of 3333

---

**James R Murray**
416 E. 27th St.
Jacksonville, FL  32206

**Clm No 32863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James R Warren**
455 Dexter Ave.
Mobile, AL  36604

**Clm No 33164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James R. Akers**
4 Van Rufus Drive
Shinnston, WV 26431

**Clm No 53996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

2776 of 3333

---

**James R. Allen**
205 Kesterson Road
Parkersburg, WV 26101

**Clm No 53758**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES R. ALLEN, PERSONAL REPRESENTATIVE FOR**
JOAN ALLEN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**JAMES R. ARCHIE**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2777 of 3333

---

**James R. Ashcraft**
15 Freeland Street
Fairmont, WV 26554

**Clm No 53663**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James R. Ault, Sr.**
9442 Capital of Texas Hwy. North, Ste. 400
Austin, TX 78759

**Clm No 59072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James R. Blake**
Rt, 3, Box 370
Ona, WV 25545

**Clm No 54739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details

2778 of 3333

---

**James R. Brown**
2221 Princeton Ave.
Scotch Plains, NJ 07076

**Clm No 92**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           14-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES R. CARLSON**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81630**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed           23-Mar-2017
Bar Date
Claim Face Value

---

**James R. Carpenter**
Rt. 5, Box 100
Fairmont, WV 26554

**Clm No 54918**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

*Claims Details*                                                                                    2779 of 3333

| James R. Coburn, Jr. | | **Clm No 54757** | Filed In Cases: 140 | |
|---|---|---|---|---|
| Rt. 1, Box 197 E | | Class | Claim Detail Amount | Final Allowed Amount |
| Bluefield, WV 24701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| James R. DeRosa | | **Clm No 3513** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P. O. Box 182 | | Class | Claim Detail Amount | Final Allowed Amount |
| Fallston,  MD 21047 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| James R. Erdbrink Sr. | | **Clm No 1878** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5 N Mill Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Moro Plantation, Maine 04780 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 22-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2780 of 3333

---

**JAMES R. FILSTRUP**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JAMES R. FONTAINE**
2306 FORREST DRIVE
PASCAGOULA, MS 39581

**Clm No 20804**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES R. FOX, PERSONAL REPRESENTATIVE FOR**
IVAN DON FREDRICKSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2781 of 3333

---

**James R. Hawkins**
P.O. Box 1893
Fairmont, WV 26554

**Clm No 54375**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES R. HERRON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87139**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES R. HILL**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82060**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/30/2018 5:56:17 PM

*Claims Details*                                                              2782 of 3333

---

| **James R. Imboden** | **Clm No 38** | Filed In Cases: 140 | |
| 1228 Garbry Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Piqua, OH 45356 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 18-Oct-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James R. Imboden** | **Clm No 73556** | Filed In Cases: 140 | |
| 1228 Garbry Road | Class | Claim Detail Amount | Final Allowed Amount |
| Piqua, OH 45356 | UNS | Unknown | |

| Date Filed | 20-Feb-2017 |
| Bar Date | |
| Claim Face Value | |

---

| **JAMES R. MARTIN** | **Clm No 81931** | Filed In Cases: 140 | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2783 of 3333

---

**JAMES R. MCCOY**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82149**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James R. McLaughlin**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 13725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James R. McNeill**
604 Northview Addition
Mannington, WV 26582

**Clm No 54152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2784 of 3333

---

**JAMES R. NICHOLSON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81938**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**James R. Parsley**
800 Ohio Avenue
Fairmont, WV 26554

**Clm No 54228**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James R. Pyles, Estate**
622 Bel-Air Drive
Fairmont, WV 26554

**Clm No 54168**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2785 of 3333

---

**James R. Rossi**
56 Brookdale Drive
Monongah, WV 26554

**Clm No 58994**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James R. Shaffer, Sr., Estate**
Route 1, Box 20
Morgantown, WV 26505

**Clm No 59003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James R. Shipley**
113 Parmetta Ext.
Waverly, WV 26184

**Clm No 53558**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2786 of 3333

---

**James R. Skiles**
3485 Clover Drive
Charleston, WV 25306

**Clm No 53963**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James R. Stone**
P.O. Box 4753
Charleston, WV 25364

**Clm No 54452**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES R. WARD, PERSONAL REPRESENTATIVE FOR**
JIMMIE WARD (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79262**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/30/2018 5:56:17 PM

*Claims Details*                                                                    2787 of 3333

---

**JAMES R. WILSON**                     **Clm No 87453**      Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                     Class              Claim Detail Amount        Final Allowed Amount
JACKSON, MS 39201
                                        UNS                    $1.00
                                                               $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value            $1.00

---

**JAMES RADLEY**                        **Clm No 41283**      Filed In Cases: 140
3520 GRANT AVENUE
GROVES TX 77619                         Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JAMES RAE**                           **Clm No 710**       Filed In Cases: 140
251 SE 8TH AVENUE
DEERFIELD BEACH, FL 33441               Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                  $10,000.00
                                                             $10,000.00

Date Filed              21-Nov-2016
Bar Date
Claim Face Value       $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                         2788 of 3333

---

**James Rafter**                          **Clm No 63932**    Filed In Cases: 140
62 Doran Town Road
Covington, PA 18444-                      Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JAMES RAFTER**                          **Clm No 76009**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                 Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                           UNS                   Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**JAMES RAGAN**                           **Clm No 57777**    Filed In Cases: 140
105 Lillye Dr.
Vicksburg, MS 39180                       Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2789 of 3333

---

**James Ragard**
305 Main St Box 252
Great Bend, PA 18821

**Clm No 28826**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES RAMAGE**
P. O. BOX 102
West, MS 39192

**Clm No 57782**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Ramage**
c/o Lois Ramage & Aurelia R. Tippett
P.O. Box 323
Dubley, GA 31022

**Clm No 50737**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2790 of 3333

---

**JAMES RAMSEY**
2522 ELKIN ST., S.W
SUPPLY NC 28762

**Clm No 41317**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Ramsey**
P.O. Box 26141
New Orleans, LA 70186

**Clm No 19423**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Randolph**
Lot 17 Walker Lane
Ripley, WV 25271

**Clm No 15214**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail:** claimsmanager@omnimgt.com                **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2791 of 3333

---

**James Randolph**
2153 Edenwood Drive
Haeytown, AL 35023

**Clm No 63947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES RANDOLPH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**JAMES RANSOM GIEGER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86274**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2792 of 3333

---

**James Raper**
3100 Douglas Road
Chesapeake,  VA 23322

**Clm No 5614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Raposa**
4168 South Miltary Highway #6
Chesapeake,  VA 23321

**Clm No 5616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES RASBERRY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76025**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

---

*Claims Details*

2793 of 3333

---

**James Rasberry**
5597 Freeman Avenue
Bessemer, AL 35022

**Clm No 63952**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Rasco**
245 Chelsea Road
Columbiana, AL 35051

**Clm No 63953**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES RASCO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76026**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                2794 of 3333

---

James Ratcliff                          **Clm No 28845**    Filed In Cases: 140
6 Angel Lane
Louisa, KY 41230                        Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES RATCLIFF**                      **Clm No 41331**    Filed In Cases: 140
1801 21ST AVENUE N
TEXAS CITY TX 77590                     Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES RATCLIFFE**                     **Clm No 41334**    Filed In Cases: 140
805 N. JEFFERSON AVE
PULASKI VA 24301                        Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2795 of 3333

| | | | |
|---|---|---|---|
| **James Ratliff** | **Clm No 15232** | Filed In Cases: 140 | |
| 340 Tulip Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Troy, OH 45373 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **James Rawlinson** | **Clm No 15238** | Filed In Cases: 140 | |
| 1100 East 143rd Street | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44110 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **JAMES RAY DOGGETT** | **Clm No 88266** | Filed In Cases: 140 | |
| C/O EDWARD O. MOODY, PA | Class | Claim Detail Amount | Final Allowed Amount |
| 801 WEST 4TH ST. | UNS | Unknown | |
| LITTLE ROCK, AR 72201 | | | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2796 of 3333

---

**JAMES RAY GRESHAM JR., PERSONAL REPRESENTATIVE FOR**

JAMES RAY GRESHAM SR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 78747**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JAMES RAY HURSH**

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

**Clm No 85059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Raybon**

914 Johnson Street

Union Springs, AL 36089

**Clm No 23573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2797 of 3333

---

**JAMES RAYBURN MCNAIR**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86854**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-------------|
| Date Filed      | 24-Mar-2017 |
| Bar Date        |             |
| Claim Face Value| $1.00       |

---

**JAMES RAYFORD**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83223**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|-----------------|-------------|
| Date Filed      | 22-Mar-2017 |
| Bar Date        |             |
| Claim Face Value| $10,000.00  |

---

**JAMES RAYFORD BOZEMAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84557**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-------------|
| Date Filed      | 24-Mar-2017 |
| Bar Date        |             |
| Claim Face Value| $1.00       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/30/2018 5:56:17 PM

*Claims Details*                                                              2798 of 3333

---

**James Rayner**                          **Clm No 44720**    Filed In Cases: 140
201 C R 102
Stringer, MS 39481                        Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**James Reaves**                          **Clm No 72192**    Filed In Cases: 140
21622 Olan Circle
Mccalla, AL 35111                         Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**James Redd**                            **Clm No 49112**    Filed In Cases: 140
4681 Village Dr.
Jackson, MS 39206                         Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2799 of 3333

---

**JAMES REDDEN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 41368**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES REDDINGTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75924**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Reece**
13732 Randa Parkway
Northport, AL 35475

**Clm No 72197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2800 of 3333

---

**James Reech**
1228 Webster Street
Kenner, LA 70062

**Clm No 19433**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES REED FOSTER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES REESE**
809 Windsor Dr NE
Magee, MS 39111

**Clm No 57825**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2801 of 3333

---

**James Reese**
912 Foster Lake Ct, Apt 203
Newport News,  VA 23605

**Clm No 5651**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Reeves**
416 Dr. Magee Road
Mendenhall, MS 39114

**Clm No 48888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES REEVES**
639 HWY 26 W
NASHVILLE AR 71852

**Clm No 41406**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2802 of 3333

---

**JAMES REEVES**
P.O. BOX 481
STARKS LA 70661

**Clm No 41414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES REGAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75933**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JAMES REGINALD RAY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85437**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2803 of 3333

---

**James Regner**
1719 Erie Street
Sturgeon Bay, WI 54235

**Clm No 24494**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Reid**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 5663**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Reid**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2804 of 3333

---

**James Reid**
1170 NW Washington Blvd. Apt. #6
Hamilton, OH 45013

**Clm No 15315**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Reighard**
2225 Fox Run Dr.
Roaming Shores, OH 44084

**Clm No 15322**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES REILLY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                 2805 of 3333

---

**James Renfro**                      **Clm No 15336**    Filed In Cases: 140
955 E. River St
Elyria, OH 44035                      | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**JAMES REON**                        **Clm No 41422**    Filed In Cases: 140
2010 W. HIGHLAND DRIVE
BEAUMONT TX 77705                     | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**James Repulse**                     **Clm No 46772**    Filed In Cases: 140
1713 Dewey
Jackson, MS 39209                     | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                               2806 of 3333

---

| James Rester | | **Clm No 72240** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 6413 Mary Knoll Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Mobile, AL 36695 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Revell | | **Clm No 53043** | Filed In Cases: 140 | |
|---|---|---|---|---|
| c/o Brayton Purcell | | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | UNS | $1.00 | |
| Novato, CA 94948 | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Reynolds | | **Clm No 23588** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1520 7th Ave West | | Class | Claim Detail Amount | Final Allowed Amount |
| Birmingham, AL 35208 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2807 of 3333

---

**JAMES REYNOLDS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | |
|----------------|------------|--------|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**James Reynolds**
578 Township Highway 1305
Toronto, OH 43964

**Clm No 15357**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|----------------|------------|--------|
| Date Filed | 23-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**James Reynolds**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53039**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|----------------|------------|--------|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2808 of 3333

---

**JAMES REYNOLDS**
1170 MANORA STATES
TUSCALOOSA AL 35405

**Clm No 41433**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--------------------|-------------|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**James Rhiel**
20-1 Parkside Circle
Canfield, OH 44406

**Clm No 15363**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--------------------|-------------|--|
| Date Filed | 23-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**James Rhodes**
2534 Highway 82 West
Prattville, AL 36067

**Clm No 72255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--------------------|-------------|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2809 of 3333

---

**James Rice**
1525 New Hampshire Ave.
Lorain, OH 44052

**Clm No 15384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Rice**
127 Nelson Dr.
Newport News, VA 23601

**Clm No 34129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Rice**
2713 W. Straight Creek Road
Ashland, OH 41102

**Clm No 15383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2810 of 3333

---

**James Rice**
4031 Clover Hill SW
Canton, OH 44706

**Clm No 15380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Rice**
2813 Colonial Drive
Suffolk,  VA 23435

**Clm No 5685**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES RICHARD JONES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### *Claims Details*                                                         2811 of 3333

---

**JAMES RICHARD LESLEY**                    **Clm No 84926**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                         Class            Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                            UNS                  $1.00

                                                                 $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**JAMES RICHARD RUBIDOUX, PERSONAL**        **Clm No 80087**    Filed In Cases: 140
**REPRESENTATIVE FOR**
LEROY T. RUBIDOUX (DECEASED)                Class            Claim Detail Amount      Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                        UNS                  Unknown
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**James Richards**                          **Clm No 28917**    Filed In Cases: 140
3030 Azalea Dr
Fort Mill, SC 29707                         Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00

                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                             2812 of 3333

---

**James Richardson**                    **Clm No 72294**    Filed In Cases: 140
207 Mallard Rd
Kennedy, AL 35574                        Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**James Richardson**                    **Clm No 72295**    Filed In Cases: 140
1109 Sanders Road
Jasper, AL 35504                         Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JAMES RICHARDSON**                    **Clm No 57846**    Filed In Cases: 140
298 SMITH CHAPEL ROAD
Laurel, MS 39443                         Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2813 of 3333

---

James Richardson
3522 Crane Ave
Huntington, WV 25705

**Clm No 28923**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

JAMES RICHARDSON
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75840**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

JAMES RICHARDSON
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41480**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2814 of 3333

---

**JAMES RICHARDSON**
5791 Swede Town Rd.
Theodore, AL 36582

**Clm No 57848**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Richter**
1156 East Stottler Drive
Gilbert, AZ 85296

**Clm No 15414**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Rickert**
427 Goldie Road
Youngstown, OH 44505

**Clm No 15419**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

*Claims Details*                                                                                      2815 of 3333

---

**James Riesen**                          **Clm No 15433**    Filed In Cases: 140
1505 Norwood Place NW
Canton, OH 44709                          Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**James Riffee**                          **Clm No 15434**    Filed In Cases: 140
200 Sunshine Park
Steubenville, OH 43953                     Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**James Riggleman**                       **Clm No 28935**    Filed In Cases: 140
13 Boone Street
Cumberland, MD 21562                       Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2816 of 3333

---

**JAMES RILEY**
613 N. 13TH STREET
NEDERLAND TX 77627

**Clm No 41518**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Riley**
P.O. Box 862
Hayes, VA 23072

**Clm No 34131**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES RILEY**
4413 Vassie rd
Tuscaloosa, AL 35404

**Clm No 72314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:56:17 PM

*Claims Details*    2817 of 3333

---

**JAMES RILEY MADISON**    **Clm No 85483**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.    Class    Claim Detail Amount    Final Allowed Amount
JACKSON, MS 39201
UNS    $1.00

$1.00

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Ritch**    **Clm No 72321**    Filed In Cases: 140
8191 Hwy 78
Pell City, AL 35125    Class    Claim Detail Amount    Final Allowed Amount

UNS    $1.00

$1.00

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Ritchea**    **Clm No 28946**    Filed In Cases: 140
11370 Proctor Creek Rd
New Martinsville, WV 26155    Class    Claim Detail Amount    Final Allowed Amount

UNS    $1.00

$1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                              2818 of 3333

---

| James Riter | **Clm No 15476** | Filed In Cases: 140 | |
|---|---|---|---|
| 1034 Southeast Damask Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Port St. Lucie, FL 34983 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Rivers | **Clm No 72328** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o James M. Rivers | Class | Claim Detail Amount | Final Allowed Amount |
| 6204 Park Brook Drive | | | |
| Mobile , AL 36608 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES ROACH | **Clm No 75906** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### *Claims Details*

2819 of 3333

---

**James Roach**
57 Cushman Drive
Manchester, CT 06042

**Clm No 64053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Roach**
2015 Avenue D
Dickinson, TX 77539

**Clm No 72330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Robert Biddle**
3205 Bloomsbury Circle NW
Canton, OH 44708

**Clm No 7658**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2820 of 3333

---

**JAMES ROBERT HARMON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**JAMES ROBERT MARTIN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85501**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**JAMES ROBERT NETHERY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85268**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**         Visit us on the Web at www.omnimgt.com         PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2821 of 3333

---

**James Roberts**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72357**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**James Roberts**
3791 Steve Loop
Monticello, MS 39654

**Clm No 48629**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**James Roberts**
706 East Savage
Hamburg, AR 70646

**Clm No 49972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/30/2018 5:56:17 PM

**Claims Details**                                                                                2822 of 3333

---

**James Roberts**                          **Clm No 15527**   Filed In Cases: 140
1118 Benton Road
Salem, OH 44460                            Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**James Roberts**                          **Clm No 72356**   Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                         Class          Claim Detail Amount      Final Allowed Amount
Houston, TX 77017
                                          UNS                 $1.00
                                                              $1.00

Date Filed               9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**James Roberts**                          **Clm No 44743**   Filed In Cases: 140
1115 West Drive
Laurel, MS 39443                           Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed               9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2823 of 3333

---

**James Roberts**
7275 Rolling Ridge Rd. NE
Canton, OH 44721

**Clm No 15526**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value     $1.00

---

**JAMES ROBERTSON**
3011 B-Massey Rd.
Birmingham , AL 35216

**Clm No 72395**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**James Robertson**
Post Office Box 374
Uvalde, TX 78802

**Clm No 23608**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2824 of 3333

---

**JAMES ROBERTSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75843**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Robertson**
123 Old Hwy 26
Lucedale, MS 39452

**Clm No 45967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Robertson**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72376**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2825 of 3333

---

**James Robertson**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72377**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Robertson**
308 Magin Street SE
Albuquerque, NM 87123

**Clm No 64072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Robinson**
801 8th Avenue East
Oneonta, AL 35121

**Clm No 64080**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2826 of 3333

---

**James Robinson**
c/o Gwen Robinson
105 Bangkok Circle
Birmingham, AL 35211

**Clm No 72406**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Robinson**
31 Tremble Ave. Apt 218
Campbell, OH 44405

**Clm No 15555**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Robinson**
316 Mulberry Street
Rolling Fork, MS 39159

**Clm No 48240**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2827 of 3333

---

**James Robinson**
P.O. Box 32
Hollandale, MS 38748

**Clm No 51192**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Robinson**
P. O. Box 2788
Butler, GA 31006

**Clm No 50858**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Robinson**
203 Harrison Dr
Rome, GA 30165

**Clm No 47173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                 2828 of 3333

---

**JAMES ROBINSON**                    **Clm No 730**    Filed In Cases: 140
356 BRIDGEHAMPTON STREET
SANDUSKY, MI 48471

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            21-Nov-2016
Bar Date
Claim Face Value            $1.00

Duplicate Claim No    731

---

**JAMES ROBINSON**                    **Clm No 731**    Filed In Cases: 140
356 BRIDGEHAMPTON STREET
SANDUSKY, MI 48471

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            21-Nov-2016
Bar Date
Claim Face Value            $1.00

Duplicate Claim No    730

---

**JAMES ROBINSON**                    **Clm No 75851**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                  3/30/2018 5:56:17 PM

### *Claims Details*                                                                       2829 of 3333

---

| **James Robinson** | **Clm No 15539** | Filed In Cases: 140 | |
| 25113 Fawn Drive | Class | Claim Detail Amount | Final Allowed Amount |
| N Olmsted, OH 44070 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James Robison** | **Clm No 64086** | Filed In Cases: 140 | |
| 805 Burgess Street | Class | Claim Detail Amount | Final Allowed Amount |
| Russellville, AL 35653 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JAMES ROBRAHN** | **Clm No 84046** | Filed In Cases: 140 | |
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2830 of 3333

**James Rock**
190 River Road
Summit, NJ 7901

**Clm No 20135**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**James Rodgers**
3902 Odin Avenue
Cincinnati, OH 45213

**Clm No 15578**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**James Rogers**
588 County Road 500
Corinth, MS 38834

**Clm No 44756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2831 of 3333

---

**JAMES ROGERS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34921**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**James Rogers**
45 McKinely Avenue
Warren, PA 16365

**Clm No 15607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**James Rogers**
27303 HWY 330
TILLATOBA, MS 38961

**Clm No 47897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/30/2018 5:56:17 PM

*Claims Details*                                                                              2832 of 3333

---

**James Rogers**                    **Clm No 5768**      Filed In Cases: 140
2600 Warwick Blvd, Apt 103
Newport News,  VA 23607          Class              Claim Detail Amount      Final Allowed Amount

                                UNS                      $1.00
                                                         $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JAMES ROMINE**                   **Clm No 75470**     Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA        Class              Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                 UNS                      Unknown

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**James Romine**                   **Clm No 64114**     Filed In Cases: 140
1203 Mt. Hebron Road
Blountsville, AL 35031           Class              Claim Detail Amount      Final Allowed Amount

                                UNS                      $1.00
                                                         $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    2833 of 3333

---

**JAMES RONALD KALOC**  | **Clm No 85064** | Filed In Cases: 140
C/O JOHN ARTHUR EAVES

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|

101 NORTH STATE ST.
JACKSON, MS 39201

| UNS | $1.00 | |
|-----|-------|--|
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Roncoli**  | **Clm No 50636** | Filed In Cases: 140
989 Pecan Rd.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|

Newton, MS 39345

| UNS | $1.00 | |
|-----|-------|--|
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ROOSEVELT TRAYLOR**  | **Clm No 86055** | Filed In Cases: 140
C/O JOHN ARTHUR EAVES

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|

101 NORTH STATE ST.
JACKSON, MS 39201

| UNS | $1.00 | |
|-----|-------|--|
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2834 of 3333

---

**James Ross**
5091 Careys Run Pond Creek Rd
Portsmouth, OH 45663

**Clm No 29017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Ross**
7139 Cedar Grove Ave., NW
North Canton, OH 44720

**Clm No 15680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ROSS**
10302 CARLOW
LAPORTE TX 77571

**Clm No 41680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2835 of 3333

---

**James Ross**
733 Smith Rd
Otway, OH 45657

**Clm No 29018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Ross**
11682 Rt 97 N Lot 126
Waterford, PA 16441

**Clm No 15681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Ross**
P.O. Box 244
Louin, MS 39338

**Clm No 51137**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### *Claims Details*

2836 of 3333

---

**JAMES ROTH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34925**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ROTHFELDT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75477**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Rothfeldt**
7730 N.E. 40th Street
High Springs, FL 32643

**Clm No 64135**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           Visit us on the Web at www.omnimgt.com           PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                             2837 of 3333

---

**JAMES ROUNSAVILLE**                  **Clm No 57940**    Filed In Cases: 140
620 Wagner Street
Water Valley, MS 38965                  Class            Claim Detail Amount    Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**James Rountree**                     **Clm No 5787**     Filed In Cases: 140
549 Taylor Mill Road
Eure,  NC 27935                        Class            Claim Detail Amount    Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**James Rountree**                     **Clm No 51070**    Filed In Cases: 140
P.O. Box 182
Rentz, GA 31075                        Class            Claim Detail Amount    Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                 2838 of 3333

---

**JAMES ROUSOS, PERSONAL REPRESENTATIVE FOR**          **Clm No 80662**    Filed In Cases: 140

DONALD ELLIOT GRUBB (DECEASED)          Class          Claim Detail Amount          Final Allowed Amount

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G LETSCH                     UNS                    Unknown

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Rowan**                              **Clm No 15710**    Filed In Cases: 140

518 Clark Street                         Class          Claim Detail Amount          Final Allowed Amount

Milford, OH 45150

                                         UNS                    $1.00

                                                                $1.00

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Rowe**                               **Clm No 5791**    Filed In Cases: 140

Box 223                                  Class          Claim Detail Amount          Final Allowed Amount

Wicomico,  VA 23184

                                         UNS                    $1.00

                                                                $1.00

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:56:17 PM

*Claims Details*                                                                              2839 of 3333

---

**James Rowland**                     **Clm No 64142**    Filed In Cases: 140
1655 South Winchester Blvd. #210
Campbell, CA 95008-1112

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**James Rowland**                     **Clm No 15721**    Filed In Cases: 140
944 Beiner Place NE Apt 17
Massillon, OH 44646

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**JAMES ROWLAND**                     **Clm No 75456**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed       | 20-Mar-2017 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2840 of 3333

---

**JAMES ROY ELMORE**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82717**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JAMES ROYAL**
350 EAST GILL
BEAUMONT TX 77703

**Clm No 41714**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Rozenblad**
1493 Republic Avenue
Youngstown, OH 44505

**Clm No 15730**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2841 of 3333

---

**James Rucker**
61 E Dr Twp Rd 1436
South Point, OH 45680

**Clm No 29036**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAMES RUCKER**
P.O. Box 858
Port Gibson, MS 39150

**Clm No 57946**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Rudd**
1818 Bayview Avenue
Panama City, FL 32405-

**Clm No 64153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    2842 of 3333

---

**James Rugh**                          **Clm No 15745**    Filed In Cases: 140
5678 Standford Avenue
Youngstown, OH 44515              Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00

                                                               $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**James Rulick**                        **Clm No 15747**    Filed In Cases: 140
2854 Elizabeth
Warren, OH 44484                  Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00

                                                               $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**JAMES RUNNELS**                       **Clm No 57952**    Filed In Cases: 140
462 SILOAM ROAD
Magee, MS 39111                  Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00

                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details                                                                    2843 of 3333

---

**JAMES RUNYAN**                    **Clm No 84051**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA            | Class | Claim Detail Amount | Final Allowed Amount |
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                     UNS              $10,000.00

                                                      $10,000.00

| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Rupple**                    **Clm No 15757**    Filed In Cases: 140
1515 Manor Avenue NW
Canton, OH 44708                   | Class | Claim Detail Amount | Final Allowed Amount |

                                     UNS                  $1.00

                                                          $1.00

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Rushing**                   **Clm No 72556**    Filed In Cases: 140
C/o Mary Diane Boles
313 Pine Hurst Drive               | Class | Claim Detail Amount | Final Allowed Amount |
Woodstock, AL 35188
                                     UNS                  $1.00

                                                          $1.00

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2844 of 3333

---

**James Rushing**
C/o Sherry Lynn Gann
6681 Lon Hyche Road
Northport, AL 35473

**Clm No 72555**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Russell**
2241 Ravenna Road
Kent, OH 44240

**Clm No 15764**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James Russell**
155 Eastwood Forest
Covington, GA 30014

**Clm No 46560**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2845 of 3333

---

**James Russell**
PO Box 1906
Cleveland, MS 38732

**Clm No 44769**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Russell**
2731 Lyman Drive
Clinton, OH 44216

**Clm No 15768**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Russell**
c/o Toni Russell
5446 22nd Ct. East
Tuscaloosa, AL 35405

**Clm No 72561**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                   3/30/2018 5:56:17 PM

### *Claims Details*                                                           2846 of 3333

---

**JAMES RUSSELL,  PERSONAL REPRESENTATIVE FOR**

**Clm No 81399**   Filed In Cases: 140

ROBERT RUSSELL (DECEASED)

C/O BRAYTON PURCELL, LLP

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JAMES RUSSELL, JR.**

**Clm No 57965**   Filed In Cases: 140

1023 Birdsong

Vicksburg, MS 39183

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Rutledge**

**Clm No 72572**   Filed In Cases: 140

509 68th St. North

Birmingham, AL 35206

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2847 of 3333

---

**JAMES RYALS**
2337 SHOTGUN CT.
MIDDLEBURG FL 32068

**Clm No 41755**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Ryder**
6169 Saxon St.
Bastrop, LA 71220

**Clm No 49724**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James S. Dixon**
130 Clymer St. 17-A
Brooklyn, NY 11249

**Clm No 977**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2848 of 3333

| JAMES S. FLOYD, PERSONAL REPRESENTATIVE FOR | **Clm No 78864** | Filed In Cases: 140 | |
|---|---|---|---|
| CLAYTON FLOYD JR. (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| James S. Martin | **Clm No 13400** | Filed In Cases: 140 | |
|---|---|---|---|
| 1107 Village Way | Class | Claim Detail Amount | Final Allowed Amount |
| Fairmont, WV 26554 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| James S. Mooney, Estate | **Clm No 54105** | Filed In Cases: 140 | |
|---|---|---|---|
| 5104 Big Tyler Road | Class | Claim Detail Amount | Final Allowed Amount |
| Cross Lanes, WV 25313 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2849 of 3333

---

**JAMES S. RUMA**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JAMES S. SAVELL, JR.**
501 PORTIS AVENUE
JACKSON, AL 36545-

**Clm No 21222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James S. Torman**
#2 Lynn Lane
Scott Depot, WV 25560

**Clm No 53474**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2850 of 3333

---

**James Sabo**
8814 Red Road
Rockwell, NC 28138

**Clm No 29063**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Saccoccio**
15310 Aron Circle
Port Charlotte, FL 33981

**Clm No 64181**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SADLER**
3300 AVE. C
ENSLEY AL 35218

**Clm No 41765**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*       3/30/2018 5:56:17 PM

### Claims Details

2851 of 3333

---

**JAMES SAFLEY**      **Clm No 34932**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

BEAUMONT, TX 77701

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Sajewich**      **Clm No 15808**    Filed In Cases: 140
1033 Beechwood Drive
Girard, OH 44420

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Sala**      **Clm No 5815**    Filed In Cases: 140
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                             2852 of 3333

| James Salisbury | **Clm No 5821** | Filed In Cases: 140 | |
|---|---|---|---|
| 948 Fern Ridge Road | Class | Claim Detail Amount | Final Allowed Amount |
| Virginia Beach,  VA 23452 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| James Salley | **Clm No 29073** | Filed In Cases: 140 | |
|---|---|---|---|
| 46 Sandsuck Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Argillite, KY 41121 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| James Salone Jr. | **Clm No 15825** | Filed In Cases: 140 | |
|---|---|---|---|
| 1316 Brittain Rd. #G | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44306 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2853 of 3333

---

**James Sam**
1542 Valverda Rd.
Maringouin, LA 70757

**Clm No 19484**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Samples**
809 Overlook Circle
Hueytown, AL 35023

**Clm No 72595**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SANDERS**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2854 of 3333

---

**James Sanders**
1918 Rosemont Road
East Cleveland, OH 44112

**Clm No 15857**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SANDERS**
910 Meadowbrook Drive
West Point, MS 39773

**Clm No 57981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Sanders**
2931 McCall Street  Apt F
San Diego, CA 92106

**Clm No 24529**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

**Claims Details**

2855 of 3333

---

**James Sanders**
1708 Beck Avenue
Panama City, FL 32405

**Clm No 64208**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Sanderson**
229 South Palmer Road
Waynesboro, MS 39367

**Clm No 72643**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SANFORD TITTLE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86024**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2856 of 3333

---

**James Sansing**
530 Elizabeth Street
Millport, AL 35576

**Clm No 72657**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**James Sanson**
7613 Hickory Grove Loop
Deville, LA 71328

**Clm No 64223**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**James Santillo**
PO Box 351
West Springfield, MA 01090

**Clm No 2256**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### *Claims Details*                                                              2857 of 3333

---

**James Sapp**                          **Clm No 64227**    Filed In Cases: 140
10648 Wake Forest Avenue
Jacksonville, FL 32218                   Class           Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00

                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES SAPP**                          **Clm No 75367**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA               Class           Claim Detail Amount    Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                         UNS                   Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**JAMES SARAGOSSA**                     **Clm No 75364**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA               Class           Claim Detail Amount    Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                         UNS                   Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:56:17 PM

### Claims Details

2858 of 3333

---

**James Saragossa**
620 Spencer Place
Hobart, IN 46342

**Clm No 64229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Satcher**
PO Box 291
Stonewall, MS 39363

**Clm No 44783**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Saumer**
30399 Lorain Road
North Olmsted, OH 44070

**Clm No 15908**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2859 of 3333

---

**JAMES SAUNDERS**
111 PR 8520
HILLISTER TX 77624

**Clm No 41836**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SAUNDERS**
111 PR 8520
HILLISTER TX 77624

**Clm No 41835**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SAVAGE**
120 RHODES AVENUE
CANON CITY, CO 81212-

**Clm No 21221**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2860 of 3333

---

**James Savage**

405 West Fearing Street

Elizabeth City, NC 27909

**Clm No 23645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SAVAGE, PERSONAL REPRESENTATIVE FOR**

DENNIS SAVAGE (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JAMES SAVANT**

1291 AVENUE G

BEAUMONT TX 77701

**Clm No 41839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:56:17 PM

*Claims Details*                                                                        2861 of 3333

---

**James Saville**                    **Clm No 29103**    Filed In Cases: 140
Rt 2
Covington, VA 24426                   Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**James Sawyers**                    **Clm No 29105**    Filed In Cases: 140
110 S Main St Apt 14
Rittman, OH 44270                    Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**James Saxbury**                    **Clm No 23648**    Filed In Cases: 140
1041 Water's Edge Drive
Lakeland, FL 33801                   Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### *Claims Details*

2862 of 3333

---

**JAMES SCAIFE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Scaife**
1041 Albert Avenue
Muskegon, MI 49442

**Clm No 64244**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SCHAEFER**
11132 SUNSET RIDGE
LAPORTE TX 77571

**Clm No 41853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details

2863 of 3333

---

**James Schexnayder**
P.O. Box 852
New Roads, LA 70760

**Clm No 51415**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Schmidt**
150 Bench Street
Bridgeport, OH 43912

**Clm No 15956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Schmidt**
300 Brandegee Ave., Apt 101
Groton, CT 06340

**Clm No 20152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 5-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2864 of 3333

---

| James Schoeppner | **Clm No 29130** | Filed In Cases: 140 | |
| 103 Social Row | Class | Claim Detail Amount | Final Allowed Amount |
| Marietta, OH 45750 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Schoonover | **Clm No 72697** | Filed In Cases: 140 | |
| c/o Ms. Dessie Schoonover | Class | Claim Detail Amount | Final Allowed Amount |
| 1013 Robin Hood Lane | | | |
| Angleton, TX 77515 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Schubert | **Clm No 29131** | Filed In Cases: 140 | |
| 768 Sawmill Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Glen Easton, WV 26039 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2865 of 3333

---

**JAMES SCOGIN**
c/o Sidney Summey, Conservator for Mary Scogin
P.O. Box 248
Birmingham, AL 35201

**Clm No 72705**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Scott**
103 Quinola Lane
Vicksburg, MS 39180

**Clm No 45326**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Scott**
2852 Sherwood Street
Baton Rouge, LA 70805

**Clm No 19496**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2866 of 3333

---

**James Scott**
1915 Greenleaf Drive
Norfolk,  VA 23523

**Clm No 5885**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Scott**
C/o Jackie Bardenwerper
5620 Thomas Road
Gainesville, GA 30506

**Clm No 72718**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Scott**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*　　　　　3/30/2018 5:56:17 PM

*Claims Details*　　　　　2867 of 3333

---

**JAMES SCOTT**
1923 17TH STREET
PORTSMOUTH OH 45662

**Clm No 41908**　Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SCOTT**
1824 EAST 10TH STREET
PORT ARTHUR TX 77640

**Clm No 41898**　Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Scott**
331 Carter Street
Soperton, GA 30457

**Clm No 48350**　Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**　　**Visit us on the Web at www.omnimgt.com**　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　**E-mail: claimsmanager@omnimgt.com**　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    2868 of 3333

---

**James Scott**                          **Clm No 16028**    Filed In Cases: 140
2317 G. Street
Lorain, OH 44052                        Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**James Scott**                          **Clm No 72720**    Filed In Cases: 140
C/o Howell Scott
2429 Churchura Road
Birmingham, AL 35244                     Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**James Scott**                          **Clm No 29142**    Filed In Cases: 140
189 Maple Ridge Lane
Seymour, TN 37865                        Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2869 of 3333

---

**James Scott**
4011 1/2 15th Street N.e.
Tuscaloosa, AL 35404

**Clm No 72730**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Scott**
c/o Dorothy Scott
571 McPherson Dr.
Alford, FL 32420

**Clm No 72724**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Seagle**
3021 Freezer Locker Rd
Hudson, NC 28638

**Clm No 64306**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2870 of 3333

---

**JAMES SEALES**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72746**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Seals**
50 Johnny Johnson Rd
Carriere, MS 39426

**Clm No 49222**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Sears**
309 Butrico Road
Chesapeake,  VA 23325-2603

**Clm No 5901**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

### Claims Details

2871 of 3333

---

**James Sears**
3556 Lakewood Drive
Cincinnati, OH 45248

**Clm No 16052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Seay**
2628 W. 10th Avenue
Gary, IN 46404

**Clm No 64308**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SEAY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**              **Visit us on the Web at www.omnimgt.com**              **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2872 of 3333

---

**James See**
c/o Mrs. Nancy See, Executor of Estate
3526 Katy Hockley Road
Katy, TX 77493

**Clm No 72756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Seegar**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53143**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Sehrt Jr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53144**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

2873 of 3333

---

**James Sellick**
974 Seneca Road
Gladys, VA 24554

**Clm No 23663**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Semelsberger**
804 Lincoln Ave
Patton, PA 16668

**Clm No 29168**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Serven**
83 Surf Avenue
Marshfield, MA 02050

**Clm No 34144**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details

2874 of 3333

---

**James Sexton**                                    **Clm No 29178**    Filed In Cases: 140
8740 Acton Rd
Indianapolis, IN 46259              | Class | Claim Detail Amount | Final Allowed Amount |

| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Shafer**                                    **Clm No 29183**    Filed In Cases: 140
PO Box 875
Proctorville, OH 45669             | Class | Claim Detail Amount | Final Allowed Amount |

| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Shaffer**                                   **Clm No 16113**    Filed In Cases: 140
531 6th Street
Struthers, OH 44471               | Class | Claim Detail Amount | Final Allowed Amount |

| UNS | $1.00 | |
| | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                  3/30/2018 5:56:17 PM

### Claims Details                                                                        2875 of 3333

---

**James Shank**                          **Clm No 5922**     Filed In Cases: 140
4701 Old Mill Road
Suffolk,  VA 23434                        Class            Claim Detail Amount       Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JAMES SHARP, JR.**                     **Clm No 58039**    Filed In Cases: 140
45 Peavine Drive
Alabaster, AL 35007                       Class            Claim Detail Amount       Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**James Shaver**                         **Clm No 16148**    Filed In Cases: 140
4410 Manchester Ave SW
Navarre, OH 44662                         Class            Claim Detail Amount       Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed             23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

2876 of 3333

---

**James Shaw**
9841 Central Plank Road
Wetumpka, AL 36092

**Clm No 72813**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Shaw**
2508 County Road 21
Gordo, AL 35466

**Clm No 72816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SHED BROWN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84363**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2877 of 3333

---

**James Shedrick**
1517 32nd Street Easley
Birmingham, AL 35218

**Clm No 23673**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SHEEHAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75033**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Sheely**
2599 Mills Road
Conehatta, MS 39057

**Clm No 47783**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2878 of 3333

---

**James Shelby**
3922 Spencer Avenue
Norwood, OH 45212

**Clm No 16171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Shelley**
1503 Ables Road
Conehatta, MS 39057

**Clm No 44807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Shelton**
12252 Linton Rd
Warthen, GA 31094

**Clm No 45947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

---

*Claims Details*

2879 of 3333

---

**James Shepard**
11 Northgate Dr
New Martinsville, WV 26155

**Clm No 29206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Sheppard**
101 Souix Cir
Ivey, GA 31031

**Clm No 45238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SHEWMAKE**
461 CREAX RD.
AXIS AL 36505

**Clm No 42005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2880 of 3333

---

**James Shields**
1843 Albany St
Indianapolis, IN 46203

**Clm No 29222**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**James Shiflett**
241 Prather Drive
Davenport,  FL 33837-5483

**Clm No 5941**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**James Shinholster**
55 Martin Luther King Jr Rd
Irwinton, GA 31042

**Clm No 49466**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2881 of 3333

---

**James Shinn**
P.O. Box 1362
Warren, OH 44485

**Clm No 16207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**James Shoemaker**
2809 N. 2350 Road
Marseilles, IL 61341-9211

**Clm No 64369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES SHOEMAKER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75046**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2882 of 3333

---

**JAMES SHOEMAKER**
1058 Park Ct. North
Biloxi, MS 39530

**Clm No 58061**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**James Shores**
1133 Chulie Rd SE
Rome, GA 31061

**Clm No 45702**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**James Short**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 64373**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2883 of 3333

---

**JAMES SHORT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75043**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Shreve**
365 North St
New Martinsville, WV 26155

**Clm No 29244**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Shriver**
731 Stuart Ln.
Cincinnati, OH 45245-2418

**Clm No 16230**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2884 of 3333

---

**James Sider**
8372 Dougan Rd.
Northeast, PA 16428

**Clm No 16254**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Sidney**
11806 Miles Ave Apt 107
Cleveland, OH 44105

**Clm No 16256**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Sigler**
389 Erie Road
Vermilion, OH 44089

**Clm No 16261**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2885 of 3333

---

**James Silk**
105 Prime Ave. Apt. B-7
Huntington, NY 11743

**Clm No 995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SILLS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Simitacolos**
2650 Chaucer Drive N.E.
North Canton, OH 44721

**Clm No 16270**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2886 of 3333

---

**James Simmons**
137 East Ave.
Vardaman, MS 38878

**Clm No 46259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Simmons**
3070 South East Limetree Terrace
Stuart, FL 34997

**Clm No 64396**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Simmons**
41827 Griswold Rd.
Elyria, OH 44035

**Clm No 16276**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details
2887 of 3333

**James Simmons**
877 Livermore Lane
Elyria, OH 44035

**Clm No 16277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**James Simmons**
1423 Welcome Road
Portsmouth,  VA 23701

**Clm No 5962**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES SIMMONS**
P.O. BOX 980523
YPSILANTI, MI 48197

**Clm No 778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          21-Nov-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**     Visit us on the Web at www.omnimgt.com     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     E-mail: claimsmanager@omnimgt.com     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2888 of 3333

---

**James Simms**
518 McKenzie Circle
St. Augustine, FL 32092

**Clm No 64400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SIMON**
PO BOX 1019
Fayette, MS 39069

**Clm No 58081**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Simpson**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53169**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com               FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/30/2018 5:56:17 PM

### Claims Details

2889 of 3333

---

**James Simpson**                    **Clm No 16297**    Filed In Cases: 140
498 Powers Ave.
Lima, OH 45801                       | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**James Sims**                       **Clm No 47358**    Filed In Cases: 140
216 Tithelo Rd
Canton, MS 39046                     | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES SIMS**                       **Clm No 42077**    Filed In Cases: 140
RT. 4 BOX 271
COTTANDALE AL 35453                  | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2890 of 3333

---

**JAMES SIMS**
P.O. Box 2994
Laurel, MS 39442

**Clm No 58085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Sims**
117 Emerald Street
Brandon, MS 39042

**Clm No 45794**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SIMS**
2810 Fritts Street
Florence, AL 35633

**Clm No 58087**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2891 of 3333

---

**JAMES SINCLAIR**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75083**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Sinclair**
23655 S Cottonwood Court
Minooka, IL 60447-

**Clm No 64411**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Singletery**
1667 English Knoll Lane
Birmingham, AL 352352921

**Clm No 23701**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2892 of 3333

---

**JAMES SISK**
18618 A Old Port Gibson Road
Raymond, MS 39154

**Clm No 58091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES SISK**
11720 COOKS LAKE RD
LUMBERTON TX 77657

**Clm No 42093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Sivels**
1216 Fentress Road
Chesapeake,  VA 23322

**Clm No 5981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2893 of 3333

---

**James Skapik**
576 W 39th St
Shadyside, OH 43947

**Clm No 29298**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JAMES SKELTON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42104**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**James Skelton**
13066 Old Marion Road
Tuscaloosa, AL 35405

**Clm No 72855**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details

2894 of 3333

---

**JAMES SKELTON**
P.O. BOX 108
PETERSON AL 35478

**Clm No 42103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Skenes**
833 Bainbridge Blvd. Apt. B
Chesapeake,  VA 23324

**Clm No 5987**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**James Skipper**
PO Box 81
Dexter, GA 31019

**Clm No 51753**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2895 of 3333

---

**James Skipper**
126 Linduff Avenue
Steubenville, OH 43952

**Clm No 16334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James Slack**
1610 28th St
Portsmouth, OH 45662

**Clm No 29305**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Slaughter**
P.O. Box 243
Cobbs Creek,  VA 23035

**Clm No 5997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail:** claimsmanager@omnimgt.com            **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                      2896 of 3333

---

**James Slay**                          **Clm No 16349**    Filed In Cases: 140
4125 4th Street NE
East Canton, OH 44730                    Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed             23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**JAMES SLEDGE**                        **Clm No 58101**    Filed In Cases: 140
500 Harvard St.
Cleveland, MS 38732                     Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**James Slevin**                        **Clm No 16351**    Filed In Cases: 140
6120 Baldwin Blvd
Lorain, OH 44053                        Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed             23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 5:56:17 PM

### Claims Details

2897 of 3333

---

**James Sloan**                          **Clm No 16359**    Filed In Cases: 140
187 Linden Avenue SE
Warren, OH 44483                          Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                         ─ ─ ─ ─ ─ ─    ══════════════    ─ ─ ─ ─ ─ ─ ─ ─
                                                                $1.00

| | | |
|---|---|---|
| Date Filed | 23-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**James Smelley**                        **Clm No 64451**    Filed In Cases: 140
2030 Vanderburg
Lake Station, IN 46405                    Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                         ─ ─ ─ ─ ─ ─    ══════════════    ─ ─ ─ ─ ─ ─ ─ ─
                                                                $1.00

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**JAMES SMELLEY**                        **Clm No 75208**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                 Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                           UNS                   Unknown
                                         ─ ─ ─ ─ ─ ─    ══════════════    ─ ─ ─ ─ ─ ─ ─ ─

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 5:56:17 PM

*Claims Details*                                                                2898 of 3333

---

**JAMES SMIHULA**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83944**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Smith**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53191**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SMITH**
105 Pinewood Circle
Natchez, MS 39120

**Clm No 58123**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2899 of 3333

---

| James Smith | **Clm No 23716** | Filed In Cases: 140 | |
|---|---|---|---|
| 908 9th Street | Class | Claim Detail Amount | Final Allowed Amount |
| Pleasant Grove, AL 35127 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Smith | **Clm No 46929** | Filed In Cases: 140 | |
|---|---|---|---|
| 1836 Homer Fillingame Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Dawson, GA 31742 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Smith | **Clm No 46076** | Filed In Cases: 140 | |
|---|---|---|---|
| 128 Stover Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Crossett, AR 71635 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2900 of 3333

---

**James Smith**
P.o. Box 50455
Mobile, AL 36605

**Clm No 72863**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JAMES SMITH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75268**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**JAMES SMITH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75269**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2901 of 3333

---

**JAMES SMITH**
1109 West Parks Road
Raymond, MS 39154

**Clm No 58160**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Smith**
6726 Alexander Avenue 2C
Hammond, IN 46323

**Clm No 24575**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Smith**
1119 North 8 Street
Lafayette, IN 47904

**Clm No 64470**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2902 of 3333

---

| James Smith | **Clm No 23717** | Filed In Cases: 140 | |
| 2619 Lincoln Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Ashland, KY 41102 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Smith | **Clm No 47828** | Filed In Cases: 140 | |
| 265 J.R. Fordham Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Dublin, GA 31021 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Smith | **Clm No 19532** | Filed In Cases: 140 | |
| 5859 Hwy 71 | Class | Claim Detail Amount | Final Allowed Amount |
| Palmetto, LA 71358 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    2903 of 3333

---

**JAMES SMITH**                    **Clm No 58164**    Filed In Cases: 140
4211 Yosemite Dr.
Ocean Springs, MS 39564            Class            Claim Detail Amount        Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JAMES SMITH**                    **Clm No 42180**    Filed In Cases: 140
1315 FANNIN
NEDERLAND TX 77627                 Class            Claim Detail Amount        Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**James Smith**                    **Clm No 47446**    Filed In Cases: 140
2237 Carol St
Greenville, MS 38703               Class            Claim Detail Amount        Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2904 of 3333

---

**James Smith**
8076 St. Peters Church Road NW
Bolivar, OH 44612

**Clm No 16446**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**James Smith**
5060 Durrett Rd
Orient, OH 43146

**Clm No 29345**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES SMITH**
4228 Long Creek Cut Off Road
Meridian, Ms 39301

**Clm No 58117**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

### Claims Details

2905 of 3333

---

**James Smith**                                    **Clm No 29346**    Filed In Cases: 140
603 Sandpiper Dr SE
New Philadelphia, OH 44663

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Smith**                                    **Clm No 64471**    Filed In Cases: 140
1706 Art Museum Drive Building A-5
Jacksonville, FL 32207

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Smith**                                    **Clm No 44833**    Filed In Cases: 140
6861 Caroline Ave.
Hammond, IN 46323

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                             2906 of 3333

---

**James Smith**                    **Clm No 47811**   Filed In Cases: 140
2620 Sandy Creek Circle
Loganville, GA 30052               Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                $1.00
                                                      $1.00

Date Filed         8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Smith**                    **Clm No 29344**   Filed In Cases: 140
686 Honeybee Lane
Culloden, WV 25510                 Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                $1.00
                                                      $1.00

Date Filed         8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Smith**                    **Clm No 45863**   Filed In Cases: 140
120 Sears Rd
Covington, GA 30016               Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                $1.00
                                                      $1.00

Date Filed         8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2907 of 3333

---

**JAMES SMITH**
1520 Brignal Road
Brookhaven, MS 39601

**Clm No 58106**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SMITH**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Smith, Jr**
860 Belleau Wood Drive
Akron, OH 44303

**Clm No 16489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

**Claims Details**

2908 of 3333

---

**JAMES SMITH, SR.**
3185 Alban Rd.
Vicksburg, MS 39180

**Clm No 58174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Smith, Sr.**
820 Stuart St NW
Massillon, OH 44646

**Clm No 16496**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Smitherman**
1344 County Road 34
Clanton, AL 35045

**Clm No 23729**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2909 of 3333

---

**James Smolka**
955 Cleveland Ave.
Amherst, OH 44001

**Clm No 16502**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Snodgrass**
3227 Beaumont Drive
Toledo, OH 43608

**Clm No 16510**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Snook**
1205 Spruce Street
Troy, OH 45373

**Clm No 16512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2910 of 3333

---

**JAMES SNOWDEN**                    **Clm No 42263**    Filed In Cases: 140
1608 ROBERT E. LEE ST.
MOBILE AL 36605

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Snyder**                    **Clm No 16516**    Filed In Cases: 140
43600 St. Rt. 800
Woodsfield, OH 43793

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Snyder**                    **Clm No 29383**    Filed In Cases: 140
33421 Jennie Rd
Avon, OH 44011

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    2911 of 3333

---

**James Sollazzo**                          **Clm No 72883**    Filed In Cases: 140
11037 Tenoaks Drive
Hudson, FL 34669                            Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Sommer**                            **Clm No 16544**    Filed In Cases: 140
5545 Strusser St. NW
North Canton, OH 44720                       Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES SONNIER**                           **Clm No 42279**    Filed In Cases: 140
P.O. BOX 2001
NEDERLAND TX 77627                           Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                  $10,000.00
                                                                 $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2912 of 3333

---

**James Southward**
13 Lucille Lane
Corinth, MS 38834

**Clm No 44851**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Space**
9647 Moses Road
Springboro, PA 16435

**Clm No 16565**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Spangler**
109 Massey St
Whitesville, WV 25209

**Clm No 29402**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

### Claims Details                                                                      2913 of 3333

---

**JAMES SPANGLER**                           **Clm No 75232**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA              Class            Claim Detail Amount      Final Allowed Amount

600 BRICKELL AVE, STE 3800             UNS                   Unknown

MIAMI, FL 33131

| | | |
|---|---|---|

Date Filed            20-Mar-2017

Bar Date

Claim Face Value

---

**James Spangler**                           **Clm No 64551**    Filed In Cases: 140

2124 East 41st Street

Erie, PA 16510-3615                    Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00

                                                              $1.00

Date Filed            8-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**James Sparks**                             **Clm No 16576**    Filed In Cases: 140

1270 W. Wilbeth Road

Akron, OH 44314                        Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00

                                                              $1.00

Date Filed            23-Nov-2016

Bar Date

Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2914 of 3333

---

**James Sparks**                          **Clm No 72889**    Filed In Cases: 140
11528 Price Road
Duncanville, AL 35456                      Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**James Spatny**                          **Clm No 16584**    Filed In Cases: 140
1640 Lurdes Drive
Parma, OH 44134                            Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**James Specht**                          **Clm No 16594**    Filed In Cases: 140
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway                Class            Claim Detail Amount      Final Allowed Amount
Boston Heights, OH 44236
                                          UNS                   $1.00
                                                                $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## *Claims Details*                                                          2915 of 3333

---

**JAMES SPILLER**                    **Clm No 84048**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Spires**                    **Clm No 49643**    Filed In Cases: 140
601 Barnesville St
Thomaston, GA 30286

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SPRADLEY**                    **Clm No 42328**    Filed In Cases: 140
PO BOX 369
GREENVILLE FL 32331

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2916 of 3333

---

**James Spradlin**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Sprouse**
14786 Hwy 35 N
Kosciusko, MS 39090

**Clm No 46447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SPURLOCK**
P.O. BOX 2219
WOODVILLE TX 75979

**Clm No 42335**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

**Claims Details**

2917 of 3333

---

**James Stack**
375 Allyn St., Unit 33
Mystic, CT 06255

**Clm No 64576**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JAMES STALLWORTH, JR.**
2209 CRAFT CT.
MOBILE, AL 36617

**Clm No 21273**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Stanford**
7903 Jeff Davis Road
Vicksburg, MS 39180

**Clm No 44867**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                              2918 of 3333

---

**James Stanford**                    **Clm No 16671**    Filed In Cases: 140
24 Brookline
Youngstown, OH 44505                  Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                   $1.00
                                                            $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**JAMES STANLEY**                     **Clm No 21277**    Filed In Cases: 140
406 DUNHAM STREET
MOBILE, AL 36604-                     Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                   $1.00
                                                            $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JAMES STANLEY NELSON**              **Clm No 82768**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                  Class          Claim Detail Amount      Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                 UNS                  Unknown

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                2919 of 3333

---

**James Starcher**                      **Clm No 16693**    Filed In Cases: 140
2121 E. Barlow Road
Hudson, OH 44236                         Class        Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES STARK**                         **Clm No 42374**    Filed In Cases: 140
866 FARM ROAD 2938
BUNA TX 77612                           Class        Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Starr**                         **Clm No 16705**    Filed In Cases: 140
2849 Bazetta Road
Cortland, OH 44410                      Class        Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                        3/30/2018 5:56:17 PM

*Claims Details*                                                                                  2920 of 3333

---

**James Staveski**                          **Clm No 16716**   Filed In Cases: 140
726 Compass Court
Amherst, OH 44001                           Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                $1.00
                                                               $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**James Stawniczy**                         **Clm No 1137**    Filed In Cases: 140
837 71st
Brooklyn, NY 11228                          Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                $1.00
                                                               $1.00

Date Filed              14-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**James Steele**                            **Clm No 16731**   Filed In Cases: 140
2518 Vaness Drive
Toledo, OH 43615                            Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                $1.00
                                                               $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                        2921 of 3333

---

**James Steele**                          **Clm No 16730**   Filed In Cases: 140
417 Waterside Ave.
Canal Fulton, OH 44614                     Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00

                                                                  $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**JAMES STEELE**                          **Clm No 58216**   Filed In Cases: 140
2916 Horns Crossing Rd.
Tremont, MS 38876                          Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00

                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**James Steger**                          **Clm No 29467**   Filed In Cases: 140
1901 Grandview Rd
Glen Dale, WV 26038                        Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00

                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                        2922 of 3333

---

**James Stellabuto**                    **Clm No 29471**    Filed In Cases: 140
156 Wigwam Ave
Du Bots, PA 15801                        Class         Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                        ---------------------------------------------
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Stello**                        **Clm No 29472**    Filed In Cases: 140
413 Greenwood Ave
Punxsutawney, PA 15767                   Class         Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                        ---------------------------------------------
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Stemper**                       **Clm No 20520**    Filed In Cases: 140
16 Fairfield Road
Oxford, CT 06478                         Class         Claim Detail Amount      Final Allowed Amount

                                        UNS                 $10,000.00
                                        ---------------------------------------------
                                                            $10,000.00

Date Filed            5-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 5:56:17 PM

*Claims Details*                                                                                    2923 of 3333

---

**JAMES STEPHENS**                         **Clm No 72928**    Filed In Cases: 140
231 Union Grove Road
Adamsville, AL 35005                        Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES STEVENS**                          **Clm No 42421**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                          Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Stevens**                          **Clm No 23754**    Filed In Cases: 140
174 Motsinger Road
Winston Salem, NC 27107                     Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2924 of 3333

---

**James Stevens**
96 Wendfield Circle
Newport News,  VA 23601

**Clm No 6174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Stevenson**
12132 Kingston Drive
Baton Rouge, LA 70811

**Clm No 19561**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES STEVEY OSWALT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                          2925 of 3333

---

**James Steward**                    **Clm No 72944**    Filed In Cases: 140
1123 18Th Street
Tuscaloosa, AL 35401                  Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Stewart**                    **Clm No 48392**    Filed In Cases: 140
3374 Hwy 10 East
Abbeville, AL 36310                   Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Stewart**                    **Clm No 16789**    Filed In Cases: 140
22643 Coachlight Circle
Taylor, MI 48180                     Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                            2926 of 3333

---

**James Stewart**                    **Clm No 48611**    Filed In Cases: 140
375 Eugie Palmer Rd
Mendenhall, MS 39114                  Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**James Stewart**                    **Clm No 29493**    Filed In Cases: 140
1105 Scott Ave
Wurtland, KY 41144                    Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JAMES STEWART**                    **Clm No 58236**    Filed In Cases: 140
5781 Hwy. 13 North
Lena, MS 39094                        Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2927 of 3333

---

**James Stidham**
26 Buchanan Drive
Newport News,  VA 23608

**Clm No 6188**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Stidham**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 6187**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Stillings**
13450 Weaver Road
Marysville, OH 43040

**Clm No 16801**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2928 of 3333

| James Stiltner | Clm No 16802 | Filed In Cases: 140 | |
|---|---|---|---|
| 272 Valley View | Class | Claim Detail Amount | Final Allowed Amount |
| Wadsworth, OH 44281 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JAMES STOKER | Clm No 42446 | Filed In Cases: 140 | |
|---|---|---|---|
| 127 JERRY DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JAMES STOKES | Clm No 58244 | Filed In Cases: 140 | |
|---|---|---|---|
| 218 S. Union | Class | Claim Detail Amount | Final Allowed Amount |
| Canton, MS 39046 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2929 of 3333

---

**JAMES STOKES**
1 Spruce Street
Natchez, MS 39120

**Clm No 58245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Stonebraker**
6250 Churchman Ave.
Indianapolis, IN 46237

**Clm No 29523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Stovall**
116 Highview Terrace
East Peoria, IL 61611

**Clm No 24601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    2930 of 3333

---

**James Stripe**                          **Clm No 16868**    Filed In Cases: 140
652 E. Huston St.
Barberton, OH 44203             Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**James Strong**                          **Clm No 16873**    Filed In Cases: 140
P.O. Box 5587
Cleveland, OH 44101             Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES STRONG**                          **Clm No 58264**    Filed In Cases: 140
308 Seube Street
Bay St. Louis, MS 39520         Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2931 of 3333

---

**James Stroup**
6375 Highland
Lordstown, OH 44481

**Clm No 16877**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Stubbs**
1599 Caroline Dr.
Terry, MS 39170

**Clm No 46609**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Sturgill**
10941 N.W. 17th Court
Pembroke Pines, FL 33026-

**Clm No 64671**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2932 of 3333

---

**JAMES STUTTS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75392**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Sukosd**
12870 Beech Street
Alliance, OH 44601

**Clm No 16905**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Sullen**
P.O. Box 7212
Canton, OH 44705

**Clm No 16906**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*            3/30/2018 5:56:17 PM

## *Claims Details*                                                    2933 of 3333

---

**JAMES SULLIVAN**                  **Clm No 58279**    Filed In Cases: 140
60024 Pearce Chapel Rd
Smithville, MS 38870                 Class          Claim Detail Amount    Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JAMES SULLIVAN**                  **Clm No 75574**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA           Class          Claim Detail Amount    Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                      UNS                Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**JAMES SULLIVAN**                  **Clm No 84042**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA              Class          Claim Detail Amount    Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                      UNS               $10,000.00
                                                      $10,000.00

Date Filed              22-Mar-2017
Bar Date
Claim Face Value         $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

---

*Claims Details*

2934 of 3333

---

| James Summerlin | **Clm No 44893** | Filed In Cases: 140 | |
|---|---|---|---|
| 150 Summerlin Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Florence, MS 39073 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| JAMES SUTTON | **Clm No 58288** | Filed In Cases: 140 | |
|---|---|---|---|
| 1604 Fulton Road | Class | Claim Detail Amount | Final Allowed Amount |
| Fultondale, AL 35068 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| James Sutton | **Clm No 64698** | Filed In Cases: 140 | |
|---|---|---|---|
| 8175 Meahl Cates Road | Class | Claim Detail Amount | Final Allowed Amount |
| Robards, KY 42452 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:56:17 PM

*Claims Details*                                                 2935 of 3333

---

**JAMES SUTTON**                           **Clm No 58289**    Filed In Cases: 140
117 Golden Estates Drive
Brandon, MS 39042          Class          Claim Detail Amount      Final Allowed Amount

                          UNS                  $1.00

                                               $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Sutton**                           **Clm No 16947**    Filed In Cases: 140
4547 West 144th Street
Cleveland, OH 44135       Class          Claim Detail Amount      Final Allowed Amount

                          UNS                  $1.00

                                               $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES SUTTON**                           **Clm No 75700**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA  Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131           UNS                Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2936 of 3333

---

**James Svoboda**
4154 Shelly Drive
North Olmsted, OH 44070

**Clm No 16954**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SWAIN**
2618 HAMPTON LANE
PORT NECHES TX 77651

**Clm No 42518**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Sweat**
2302 E. 35th St.
Lorain, OH 44055

**Clm No 16967**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details
                                                                                  2937 of 3333

**James Sweatt**                          **Clm No 6240**    Filed In Cases: 140
2626 Ballentine Blvd.
Norfolk,  VA 23509                        Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                      $1.00
                                                                 $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value          $1.00


**James Swick**                           **Clm No 1924**    Filed In Cases: 140
480 Memorial Parkway, 2nd Floor
Phillipsburg, NJ 08865                    Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                      $1.00
                                                                 $1.00

Date Filed            12-Nov-2016
Bar Date
Claim Face Value          $1.00


**JAMES SWIFT**                           **Clm No 42535**   Filed In Cases: 140
17034 BEAVERDAM RD
BEAVERDAM VA 23015                        Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                      $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                      2938 of 3333

---

| **James Sylvester** | **Clm No 16988** | Filed In Cases: 140 | |
|---|---|---|---|
| 4502 Rita | Class | Claim Detail Amount | Final Allowed Amount |
| Youngstown, OH 44515 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James Szymanski** | **Clm No 51692** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 535 | Class | Claim Detail Amount | Final Allowed Amount |
| Trion, GA 30753 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James T. Adkins** | **Clm No 6998** | Filed In Cases: 140 | |
|---|---|---|---|
| 7003 Joppa Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Huron, OH 44839 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    2939 of 3333

---

**James T. Brown**                    **Clm No 8108**    Filed In Cases: 140
167 Lincoln Street Apt. K
Amherst, OH 44001            | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**James T. Doran**                    **Clm No 78537**    Filed In Cases: 140
c/o Michael B. Serling, PC
Attn: Eric B. Abramson        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
280 N. Old Woodward Ave, Ste 406 | UNS | Unknown | |
Birmingham, MI 48009

Date Filed            24-Mar-2017
Bar Date
Claim Face Value

---

**James T. Edwards**                    **Clm No 1091**    Filed In Cases: 140
54 Charles Terr.
Piscataway, NJ 08854        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            14-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

---

*Claims Details*

2940 of 3333

---

**James T. Logan**
481 Quarry Rd.
Ottsville, PA 18942

**Clm No 926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES T. MORTENSEN**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82247**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JAMES T. THACKER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86188**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

2941 of 3333

---

**James T. Woods**
1238 Bell Avenue
Elyria, OH 44035

**Clm No 18308**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James Tabor**
802 W 18th Street
Huntington, WV 25704

**Clm No 29584**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James Tackett**
2223 Woodlawn
Niagara Falls, NY 14301

**Clm No 17010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

*Claims Details*                                                                              2942 of 3333

---

**James Taddeo**                          **Clm No 17015**    Filed In Cases: 140
311 West Main Street
S. Amherst, OH 44001                       Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**James Takack, Sr.**                     **Clm No 73591**    Filed In Cases: 140
c/o Thornton Law Firm
Attn: Garrett J. Bradley                    Class            Claim Detail Amount        Final Allowed Amount
100 Summer Street, 30th Floor
Boston, MA 02110                           UNS                  Unknown

Date Filed            15-Mar-2017
Bar Date
Claim Face Value

---

**James Talbert**                         **Clm No 50176**    Filed In Cases: 140
775 East Tire Tower Rd.
Meridian, MS 39301                          Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2943 of 3333

---

**JAMES TALDON**
686  HINSON AVE
MOBILE AL 36610

**Clm No 42548**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES TALIAFERRO**
5528 CRAIG
GROVES TX 77619

**Clm No 42549**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Talley**
26102 Austin Crain Rd.
Franklinton, LA 70438

**Clm No 19578**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2944 of 3333

---

**James Tallman**
2585 Hyacinth Dr. NW
North Canton, OH 44720

**Clm No 17028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JAMES TALLY**
P. O. BOX 368
MAURICEVILLE TX 77626

**Clm No 42554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAMES TANNER**
13444 TANNER ROAD
VANCLEAVE MS 39565

**Clm No 42557**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2945 of 3333

---

**James Tanner**
1055 19th Avenue North
St. Petersburg, FL 33704

**Clm No 64735**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES TAPPAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75692**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Tappan**
5512 Lakeside Drive
Lake Wales, FL 33853-8813

**Clm No 64740**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

---

### Claims Details

2946 of 3333

---

| James Tate | **Clm No 17042** | Filed In Cases: 140 | |
|---|---|---|---|
| 241 Washington Street | Class | Claim Detail Amount | Final Allowed Amount |
| Canal Winchester, OH 43110 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Tatem | **Clm No 6278** | Filed In Cases: 140 | |
|---|---|---|---|
| 4754 Kempsville Greens Parkway | Class | Claim Detail Amount | Final Allowed Amount |
| Virginia Beach,  VA 23462 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Tatum | **Clm No 17048** | Filed In Cases: 140 | |
|---|---|---|---|
| 406 Hamilton Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Farrell, PA 16121 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2947 of 3333

---

**JAMES TATUM**
272 SHADY SCHOOL ROAD
Laurel, MS 39443

**Clm No 58313**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**JAMES TAYLOR**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**James Taylor**
782 Washington Avenue
Orange Park, FL 32065-6656

**Clm No 64753**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

**Claims Details**

2948 of 3333

---

| JAMES TAYLOR | **Clm No 75170** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| James Taylor | **Clm No 48060** | Filed In Cases: 140 | |
|---|---|---|---|
| 300 Cox Rd NW | | | |
| Milledgeville, GA 31061 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES TAYLOR | **Clm No 58319** | Filed In Cases: 140 | |
|---|---|---|---|
| 42 Honey Suckle Dr. | | | |
| Waynesboro, MS 39367 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2949 of 3333

**James Taylor**
259 Brickyard Road
Middleburg, FL 32068

**Clm No 64752**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Taylor**
P.O. Box 396
Strong, AR 71765

**Clm No 51236**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Taylor**
P.O. Box 503
Sycamore, AL 35149-0503

**Clm No 64754**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                                        2950 of 3333

---

| James Taylor | | **Clm No 33613** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1507 West Fairmont | | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75604 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| JAMES TAYLOR | | **Clm No 75169** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | | |
| MIAMI, FL 33131 | | | | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

| James Taylor | | **Clm No 23789** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 7370 Sain Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Bolivar, TN 38008 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    2951 of 3333

---

**JAMES TAYLOR HILL**                    **Clm No 88775**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                         Class              Claim Detail Amount    Final Allowed Amount
LITTLE ROCK, AR 72201
                                         UNS                      Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**JAMES TEAGUE - 9973**                  **Clm No 73605**    Filed In Cases: 140
C/O MOTLEY RICE, LLC
ATTN: JOSEPH F. RICE                     Class              Claim Detail Amount    Final Allowed Amount
28 BRIDGESIDE BOULEVARD
MOUNT PLEASANT, SC 29464                 UNS                      Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**James Temple**                         **Clm No 6316**     Filed In Cases: 140
416 Temple Road
Elizabeth City,  NC 27909                Class              Claim Detail Amount    Final Allowed Amount

                                         UNS                       $1.00
                                                                   $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2952 of 3333

---

**JAMES TENNER, JR.**
9 Grinnel Lane
Natchez, MS 39120

**Clm No 58339**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Tenney**
1220 East River St
Elyria, OH 44035

**Clm No 17115**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JAMES TERRILL REED**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85449**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:56:17 PM

---

### Claims Details                                                              2953 of 3333

---

**JAMES TERRIZZI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Terrizzi**
2405 Homer Avenue
Erie, PA 16506

**Clm No 64770**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Terry**
203 Whitehead Dr.
Albany, GA 31705

**Clm No 17130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2954 of 3333

---

**James Terry**
19908 Brightwell Crossing
Poolesville, MD 20837

**Clm No 6322**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES TERRY**
16529 TERRA BELLA STREET
CLINTON TOWNSHIP, MI 48038

**Clm No 823**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES THAMES**
208 HOYE ROAD
Laurel, MS 39440

**Clm No 58352**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2955 of 3333

---

**James Theis**
PO Box 9463
Green Bay, WI 54308

**Clm No 24616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES THEO DAVIS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88250**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**JAMES THERON LILLY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88431**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2956 of 3333

---

**James Thigpen**
1469 Old Savannah Rd
Dublin, GA 31027

**Clm No 46434**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Thomas**
369 Lake Lynn Rd
Lake Lynn, PA 15451

**Clm No 29657**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Thomas**
110 Bonner Dr. SW
Milledgeville, GA 31061

**Clm No 45562**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                       2957 of 3333

---

**JAMES THOMAS**                         **Clm No 42655**    Filed In Cases: 140
P.O. BOX 780
HITCHCOCK TX 77563                       | Class | Claim Detail Amount | Final Allowed Amount |
                                         |-------|---------------------|----------------------|
                                         | UNS   | $1.00               |                      |
                                         |       | $1.00               |                      |

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Thomas**                         **Clm No 51119**    Filed In Cases: 140
P.O. Box 226
Toxey, AL 36921                          | Class | Claim Detail Amount | Final Allowed Amount |
                                         |-------|---------------------|----------------------|
                                         | UNS   | $1.00               |                      |
                                         |       | $1.00               |                      |

Date Filed                8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Thomas**                         **Clm No 17174**    Filed In Cases: 140
202 Comstock NW
Warren, OH 44483                         | Class | Claim Detail Amount | Final Allowed Amount |
                                         |-------|---------------------|----------------------|
                                         | UNS   | $1.00               |                      |
                                         |       | $1.00               |                      |

Date Filed                23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2958 of 3333

| James Thomas | **Clm No 29656** | Filed In Cases: 140 | |
|---|---|---|---|
| 3207 Douthat Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Clifton Forge, VA 24422 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| James Thomas | **Clm No 6330** | Filed In Cases: 140 | |
|---|---|---|---|
| 817 Vermont Ave., Apt 3 | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth,  VA 23707 | | | |
| | UNS | $1,250.00 | |
| | | $1,250.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,250.00 |

| JAMES THOMAS | **Clm No 42669** | Filed In Cases: 140 | |
|---|---|---|---|
| 5030 LAWNDALE | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                 2959 of 3333

---

**James Thomas**                          **Clm No 17162**   Filed In Cases: 140
2748 Sawmill Meadows Ave.
Dublin, OH 43016                           Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**James Thomas**                          **Clm No 17163**   Filed In Cases: 140
P.O. Box 40556
Cincinnati, OH 45240                       Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**JAMES THOMAS BRADLEY**                   **Clm No 84565**   Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                        Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                           UNS                  $1.00
                                                                $1.00

Date Filed          24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2960 of 3333

---

**JAMES THOMAS CAGLE, PERSONAL REPRESENTATIVE FOR**

ROBERT L. CAGLE (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80478**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**JAMES THOMAS DOERING**

C/O EDWARD O. MOODY, PA

801 WEST 4TH ST.

LITTLE ROCK, AR 72201

**Clm No 88568**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**JAMES THOMAS MARTIN**

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

**Clm No 85502**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2961 of 3333

---

**JAMES THOMAS SERVISS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Thomas, Sr.**
1114 Valley View Ave. SW
Canton, OH 44710

**Clm No 17190**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES THOMPSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75505**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                             2962 of 3333

---

**James Thompson**
13447 Indian Drive
Tyler, TX 75709

**Clm No 73017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**James Thompson**
316 York Avenue
Titusville, FL 32796

**Clm No 64797**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JAMES THOMPSON**
999 Old Jackson Road
Canton, MS 39046

**Clm No 58386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:56:17 PM

*Claims Details*                                                                    2963 of 3333

---

**JAMES THOMPSON**                      **Clm No 84040**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA          Class          Claim Detail Amount       Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202    UNS              $10,000.00
DAVIE, FL 33328
                                                      $10,000.00

Date Filed            22-Mar-2017
Bar Date
Claim Face Value      $10,000.00

---

**James Thompson**                      **Clm No 22032**    Filed In Cases: 140
110 Laurel Street
San Diego,CA 92101              Class          Claim Detail Amount       Final Allowed Amount

                                UNS              $1.00
                                                      $1.00

Date Filed            7-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**James Thompson**                      **Clm No 51814**    Filed In Cases: 140
Rt 1 Box 193
Adrian, GA 31002                Class          Claim Detail Amount       Final Allowed Amount

                                UNS              $1.00
                                                      $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    2964 of 3333

---

**JAMES THOMPSON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84045**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed | 22-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Thompson**
2841 5th Street Rd
Huntington, WV 25701

**Clm No 29670**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Thompson**
279 Hazelton Road
Gates,  NC 27937

**Clm No 6338**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 1-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

*Claims Details*                                                                              2965 of 3333

---

| James Thompson | **Clm No 23807** | Filed In Cases: 140 | |
| 112 Victoria Lane | | | |
| Pleasant Grove, AL 35127 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES THOMPSON | **Clm No 42686** | Filed In Cases: 140 | |
| 2304 BUSCH ROAD | | | |
| BAYTOWN TX 77520 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Thornberry | **Clm No 17226** | Filed In Cases: 140 | |
| 3591 Jerrold | | | |
| Brunswick, OH 44212 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                          2966 of 3333

---

**James Thornhill**                    **Clm No 64805**    Filed In Cases: 140
3003 N. 12th Avenue
Pensacola, FL 32503-4005              Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**James Thornton**                    **Clm No 53284**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                 Class          Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
                                     UNS                    $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**JAMES THURSTON BUTLER**            **Clm No 84419**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                   Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                     UNS                    $1.00
                                                           $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                2967 of 3333

---

**JAMES TIDWELL**                    **Clm No 58406**   Filed In Cases: 140
338 Sharon Moss Rd.
Laurel, MS 39443

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**James Tierney**                    **Clm No 17245**   Filed In Cases: 140
4757 Tennyson Avenue
Sheffield Lake, OH 44054

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**James Tilley**                    **Clm No 73021**   Filed In Cases: 140
P. O. Box 32
Normangee, TX 77871

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

**Claims Details**                                                        2968 of 3333

---

| **JAMES TILLMAN STRAYHORN** | **Clm No 88797** | Filed In Cases: 140 | |
| C/O EDWARD O. MOODY, PA | Class | Claim Detail Amount | Final Allowed Amount |
| 801 WEST 4TH ST. | | | |
| LITTLE ROCK, AR 72201 | UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| **JAMES TINGLE** | **Clm No 58416** | Filed In Cases: 140 | |
| P O Box 1647 | Class | Claim Detail Amount | Final Allowed Amount |
| Denham Springs, LA 70727 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James Tingler** | **Clm No 29691** | Filed In Cases: 140 | |
| 104 Ridge Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Raceland, KY 41169 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### *Claims Details*

2969 of 3333

---

**James Titer**
1750 Baker Rd. Lot 57
Springfield, OH 45504

**Clm No 17272**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Todd**
PO Box 94
McIntyre, GA 31054

**Clm No 51772**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES TOIGO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75459**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### *Claims Details*

2970 of 3333

---

**James Toigo**
258 Housatoaic Drive
Milford, CT 06460

**Clm No 64834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Tolbert**
14534 Old Court House Way
Newport News,  VA 23608

**Clm No 6365**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Tolson**
1748  A. 31st NE
Cleveland, TN 37323

**Clm No 17285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2971 of 3333

---

**JAMES TONEY**
107 Tennessee Avenue
Ferriday, LA 71334

**Clm No 58427**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Tooey**
914 A Dunbarton Drive
Lakewood, NJ 08701

**Clm No 64842**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES TOOEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74919**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    2972 of 3333

---

**James Toomath**                     **Clm No 64843**    Filed In Cases: 140
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800          Class            Claim Detail Amount    Final Allowed Amount
Miami, FL 33131                       UNS                  $1.00

                                                            $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES TOOMATH**                     **Clm No 74918**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA             Class            Claim Detail Amount    Final Allowed Amount
600 BRICKELL AVE, STE 3800           UNS                 Unknown
MIAMI, FL 33131

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**James Toops**                       **Clm No 17307**    Filed In Cases: 140
519 Lakengren Drive
Eaton, OH 45320                       Class            Claim Detail Amount    Final Allowed Amount
                                      UNS                  $1.00

                                                            $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2973 of 3333

---

**James Totten**
5728 S Jefferson Avenue
Springfield, MO 65810

**Clm No 17333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**James Totten**
4115 41st St
Nitro, WV 25143

**Clm No 29701**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**James Towns**
532 Stanford Ave.
Elyria, OH 44035

**Clm No 17338**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

2974 of 3333

---

**James Townsend**
808 South 8th Avenue
Laurel, MS 39440

**Clm No 50264**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES TRANT**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 42800**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES TRAVIS WINTER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87467**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2975 of 3333

---

**JAMES TRIMBLE**
1525 27th St N
Columbus, MS 39701-2634

**Clm No 58447**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Trisler**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 64870**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES TROSCLAIR**
9420 WELLS ROAD
WYLIE TX 75098

**Clm No 42824**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/30/2018 5:56:17 PM

---

*Claims Details*                                                                    2976 of 3333

---

**James Troxtell**                    **Clm No 17375**     Filed In Cases: 140
594 Vicksburg Court
Lagrange, OH 44050                     Class          Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**James Troy**                        **Clm No 53305**     Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                 Class          Claim Detail Amount        Final Allowed Amount
Novato, CA 94948
                                      UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**James Trudeau**                     **Clm No 2300**      Filed In Cases: 140
PO Box 115
Chester, MA 01011                     Class          Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                   2977 of 3333

---

**James Truitt**                          **Clm No 44950**    Filed In Cases: 140
4110 Pine Grove Road
Port Gibson, MS 39150                Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Trunk**                           **Clm No 17378**    Filed In Cases: 140
41848 Griswold Rd.
Elyria, OH 44035                     Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**James Tsangaris**                       **Clm No 17380**    Filed In Cases: 140
507 Geneva Avenue
Struthers, OH 44471                  Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2978 of 3333

---

**James Tucker**
761 Bisson Avenue
Akron, OH 44307

**Clm No 17387**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Tuggle**
204 SCR 65
Magee, MS 39111

**Clm No 47186**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Turnbull**
501 NW 26th St.
Cape Coral, FL 33993-8724

**Clm No 17406**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

2979 of 3333

---

**James Turner**
192 Platt Avenue
West Haven, CT 06516

**Clm No 29732**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Turner**
1594 Quicksburg Road
Quicksburg,  VA 22847-1254

**Clm No 6399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES TURNER**
14561 LONNIE SHIRLEY RD.
NORTHPORT AL 35467

**Clm No 42850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2980 of 3333

---

**JAMES TURNER**
708 Peyton Street
Yazoo City, MS 39194

**Clm No 58464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES TURNER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74939**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Turner**
P.O. Box 1505
Yulee, FL 32041

**Clm No 64887**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:56:17 PM

*Claims Details*    2981 of 3333

---

**James Turner**
730 Amherst Rd. NE
Massillon, OH 44646

**Clm No 17417**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES TUTTLE**
380 WESTBROOK DRIVE
WALLER TX 77484

**Clm No 42862**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Twine**
116 Carotauk Drive
Currituck,  NC 27929

**Clm No 6411**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*　　　　3/30/2018 5:56:17 PM

*Claims Details*　　　　2982 of 3333

---

**JAMES TYNER**
245 DEBBIES BOULEVARD
LIVINGSTON TX 77351

**Clm No 42868**　　Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Tyner**
5467 Alabama Highway 199
Notasulga, AL 36866

**Clm No 23828**　　Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES TYRONE BRIGGINS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84583**　　Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**　　**Visit us on the Web at www.omnimgt.com**　　PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**　　**E-mail: claimsmanager@omnimgt.com**　　FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2983 of 3333

---

**James Underwood**
625 Madison Avenue
Barberton, OH 44203

**Clm No 17445**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Ursry**
430 Mickler Road
Ponte Vedra Beach, FL 32082

**Clm No 64902**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES URSRY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74923**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2984 of 3333

---

**JAMES V CAROSELLI**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James V. Caskey**
c/o Michael B. Serling, PC
Attn: Eric B. Abramson
280 N. Old Woodward Ave, Ste 406
Birmingham, MI 48009

**Clm No 78533**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|-------|-------------|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JAMES V. DANIELS**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|-------|-------------|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:56:17 PM

*Claims Details*                                                                           2985 of 3333

---

**James V. Hull, Sr.**                    **Clm No 54781**    Filed In Cases: 140
Rt. 1, Box 403
Buffalo, WV 25033                         Class          Claim Detail Amount       Final Allowed Amount

                                          UNS                $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**James V. Nola**                         **Clm No 1295**     Filed In Cases: 140
5716 Sloop Court
Newbern, NC 28560                         Class          Claim Detail Amount       Final Allowed Amount

                                          UNS                $1.00
                                                             $1.00

Date Filed            14-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**JAMES VALANTE**                         **Clm No 74805**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                 Class          Claim Detail Amount       Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                           UNS                Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***                    3/30/2018 5:56:17 PM

*Claims Details*                                                                      2986 of 3333

---

**JAMES VALLEY**                          **Clm No 42885**    Filed In Cases: 140
6725 BROADLEAF DRIVE
BEAUMONT TX 77708-2710                     Class           Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Valukis**                         **Clm No 64919**    Filed In Cases: 140
7 Countryside Road
Bellingham, MA 02019                      Class           Claim Detail Amount        Final Allowed Amount

                                          UNS                  $10,000.00
                                                              $10,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**JAMES VAN ABS**                         **Clm No 84056**    Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA                     Class           Claim Detail Amount        Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                           UNS                  $10,000.00
                                                              $10,000.00

Date Filed            22-Mar-2017
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2987 of 3333

---

**James Van Camp**
960 Maple Ln
Sistersville, WV 26175

**Clm No 29750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES VANHOOSE**
P.O. BOX 25
PAINTSVILLE KY 41240

**Clm No 42902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES VanHORN**
7450 MONROE ROAD
LAMBERTVILLE, MI 48144

**Clm No 855**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                              2988 of 3333

---

**James Vargo** | **Clm No 17508** | Filed In Cases: 140
2012 Township Road 120

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Dillonvale, OH 43917

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Varnado** | **Clm No 19634** | Filed In Cases: 140
66 Old Okahola School Rd.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Purvis, MS 39475

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES VAUGHAN** | **Clm No 75100** | Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              2989 of 3333

---

**James Vaughan**                    **Clm No 53330**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                Class              Claim Detail Amount    Final Allowed Amount
Novato, CA 94948
                                     UNS                      $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**James Vaughan**                    **Clm No 64939**    Filed In Cases: 140
485 South St., Apt. #516
Holyoke, MA 01040                    Class              Claim Detail Amount    Final Allowed Amount

                                     UNS                      $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JAMES VAUGHN**                     **Clm No 75122**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA            Class              Claim Detail Amount    Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                      UNS                      Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2990 of 3333

| James Vaughn | **Clm No 64940** | Filed In Cases: 140 | |
| 601 College Street | | | |
| Providence, KY 42450-0000 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| James Vaught | **Clm No 64941** | Filed In Cases: 140 | |
| 107 Kristi Drive | | | |
| Indian Harbour Beach, FL 32937 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| James Vaught | **Clm No 17525** | Filed In Cases: 140 | |
| 12154 Black River School Rd. | | | |
| Homerville, OH 44235 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2991 of 3333

---

**JAMES VERDELL**
1119 11th Avenue South
Columbus, MS 39701

**Clm No 58495**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Vermillion**
1200 Perry Drive SW
Canton, OH 44710

**Clm No 17548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES VERNON HIGGINS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2992 of 3333

---

**James Verroza**
110 Laurel Street
San Diego, CA 92101

**Clm No 22049**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Viano, Jr.**
745 Sabrina Drive
Boardman, OH 44512

**Clm No 17554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES VICKERS**
2243 County Road 480
Meridian, MS 39301

**Clm No 58496**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2993 of 3333

---

**JAMES VICTOR**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $35,000.00 | |
| | $35,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $35,000.00 |

---

**James Vincent**
Box 280
Wartrace, TN 37183

**Clm No 64974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES VINCENT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

2994 of 3333

---

**James Vines**
751 White Oak Road
Butler, AL 36904-3304

**Clm No 73072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Vitaniemi**
1407 S Fourth Street
Clinton, IN 47842

**Clm No 24636**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES VROOMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35036**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2995 of 3333

---

**JAMES W BENTON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34321**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James W Combs**
968 San Remo Rd.
St. Augustine, FL 32086

**Clm No 32398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES W FRYE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2996 of 3333

---

**JAMES W TOLBERT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35010**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES W. BARNES**
2 BIG BUCK DRIVE
POPLARVILLE, MS 39470-6009

**Clm No 20597**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James W. Bentley**
5235 Malone Ave.
Sheffield Village, OH 44052

**Clm No 7598**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details

2997 of 3333

---

**James W. Eakle, Estate**
RR 4, Box 709
Fairmont, WV 26554

**Clm No 54688**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James W. Fisher**
1906 Pleasant Valley Road
Fairmont, WV 26554

**Clm No 53732**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James W. Gallaher, Estate**
RR 3, Box 163
Grafton, WV 26354

**Clm No 54647**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                          2998 of 3333

---

**JAMES W. GOODHUE**                    **Clm No 82234**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                    | Class | Claim Detail Amount | Final Allowed Amount |
222 RUSH LANDING ROAD                  | UNS   | Unknown             |                      |
NOVATO, CA 94928-6169

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**James W. Grogan**                     **Clm No 53966**    Filed In Cases: 140
354 Riverhill ROad
Washington, WV 26181                    | Class | Claim Detail Amount | Final Allowed Amount |
                                       | UNS   | $1.00               |                      |
                                       |       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James W. Johnson**                    **Clm No 46674**    Filed In Cases: 140
162 Sportsman Terrace NE
Milledgeville, GA 31059                 | Class | Claim Detail Amount | Final Allowed Amount |
                                       | UNS   | $1.00               |                      |
                                       |       | $1.00               |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

2999 of 3333

---

**JAMES W. JOHNSON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83208**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JAMES W. KELLOGG**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James W. Lewis**
3094 Denver Drive
Poland, OH 44514

**Clm No 13004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3000 of 3333

| James W. Longwell | | | Clm No 53653 | Filed In Cases: 140 | |
|---|---|---|---|---|---|
| 142 East Main Street | | | Class | Claim Detail Amount | Final Allowed Amount |
| Bridgeport, WV 26330 | | | UNS | $1.00 | |
| | | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | | |
| Bar Date | | | | | |
| Claim Face Value | $1.00 | | | | |

| James W. Mackbee | | | Clm No 21883 | Filed In Cases: 140 | |
|---|---|---|---|---|---|
| 110 Laurel Street | | | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA 92101 | | | UNS | $1.00 | |
| | | | | $1.00 | |
| Date Filed | 7-Dec-2016 | | | | |
| Bar Date | | | | | |
| Claim Face Value | $1.00 | | | | |

| JAMES W. ROGENSKI | | | Clm No 82644 | Filed In Cases: 140 | |
|---|---|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | | | |
| NOVATO, CA 94928-6169 | | | | | |
| Date Filed | 23-Mar-2017 | | | | |
| Bar Date | | | | | |
| Claim Face Value | | | | | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

**Claims Details**

3001 of 3333

---

| **James W. Seccuro** | **Clm No 53926** | Filed In Cases: 140 | |
|---|---|---|---|
| 310 Newton Street | Class | Claim Detail Amount | Final Allowed Amount |
| Fairmont, WV 26554 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James W. Smith** | **Clm No 16447** | Filed In Cases: 140 | |
|---|---|---|---|
| 40-2 Montgomery Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Canfield, OH 44406 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James W. Spreacker, Sr., Estate** | **Clm No 53507** | Filed In Cases: 140 | |
|---|---|---|---|
| 103 Tanglewood Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Buckhannon, WV 26201 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details                                                                 3002 of 3333

---

**JAMES W. WARREN**                    **Clm No 81797**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH               | Class | Claim Detail Amount | Final Allowed Amount |
222 RUSH LANDING ROAD              | UNS   | Unknown             |                      |
NOVATO, CA 94928-6169

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**JAMES W. WELCH**                     **Clm No 81782**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH               | Class | Claim Detail Amount | Final Allowed Amount |
222 RUSH LANDING ROAD              | UNS   | Unknown             |                      |
NOVATO, CA 94928-6169

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**James W. West, Estate**              **Clm No 54370**    Filed In Cases: 140
P.O. Box 1803
Fairmont, WV 26555                 | Class | Claim Detail Amount | Final Allowed Amount |
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:56:17 PM

*Claims Details*    3003 of 3333

---

**James W. Wilkerson**
7621 Madison Dr.
Biloxi, MS 39532-2805

**Clm No 73**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          7-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES WADE EASTERLING**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86494**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**JAMES WADE MAHAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85485**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

**Claims Details**

3004 of 3333

---

**JAMES WADE POMEROY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34880**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wahl**
509 Krystal Lane
Birmingham, AL 35217

**Clm No 73078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wainwright**
1424 Maple Wood Dr.
Harvey, LA 70058

**Clm No 19645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                                                    3005 of 3333

---

**James Waite**
PO Box 803
McIntosh, AL 36553

**Clm No 73079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES WAKELAND**
57 MCT
Medford, WI 54451

**Clm No 58513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Waldeck**
1027 Center Street East
Warren, OH 44481

**Clm No 17646**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## *Claims Details*                                                3006 of 3333

---

| James Walden | **Clm No 17648** | Filed In Cases: 140 | |
| 5616 Mowry Street | | | |
| Louisville, OH 44641 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES WALDREP | **Clm No 43011** | Filed In Cases: 140 | |
| 5890 CHURCH HOUSE ROAD | | | |
| ORANGE TX 77630 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Walker | **Clm No 65013** | Filed In Cases: 140 | |
| P.O. Box 1063 | | | |
| Woodville, FL 32362 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

3007 of 3333

---

**James Walker**
743 Ben Brantley Road
Dublin, GA 31021-1233

**Clm No 50107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WALKER**
313 Stampley Road
Fayette, MS 39069

**Clm No 58527**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Walker**
8941 Central Road
Warrior, AL 35180

**Clm No 73083**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                            3008 of 3333

---

**JAMES WALKER**                        **Clm No 58521**    Filed In Cases: 140
2403 Hwy 29 N Lot 8
Laurel, MS 39443                        Class          Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**James Walker**                        **Clm No 50306**    Filed In Cases: 140
816 Sunflower Drive
Laurel, MS 39440                        Class          Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**James Walker**                        **Clm No 50374**    Filed In Cases: 140
8575 Thomaston Rd
Macon, GA 31220                         Class          Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                                    3009 of 3333

---

| **JAMES WALKER** | | **Clm No 58520** | Filed In Cases: 140 | |
| 827 Deer Run West | | | | |
| West Point, MS 39773 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James Walker** | | **Clm No 19649** | Filed In Cases: 140 | |
| 729 Saw Mill Rd. | | | | |
| Amite, LA 70422 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James Walker** | | **Clm No 50410** | Filed In Cases: 140 | |
| 8740 Pete St. | | | | |
| Livonia, LA 70755 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3010 of 3333

---

**James Walker**
6451 Chelsea Ave.
Erie, PA 16505

**Clm No 17667**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WALLACE**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83216**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Wallace**
193505 E. 247 PR. SE
Kennewick, WA 99337-6342

**Clm No 65021**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/30/2018 5:56:17 PM

**Claims Details**                                                              3011 of 3333

---

| JAMES WALLACE | **Clm No 74036** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| James Wallace Naegeli | **Clm No 52869** | Filed In Cases: 140 | |
| c/o Brayton Purcell | | | |
| 222 Rush Landing Road | Class | Claim Detail Amount | Final Allowed Amount |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES WALLACE PENNINGTON | **Clm No 85400** | Filed In Cases: 140 | |
| C/O JOHN ARTHUR EAVES | | | |
| 101 NORTH STATE ST. | Class | Claim Detail Amount | Final Allowed Amount |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3012 of 3333

---

**JAMES WALLS**
60028 Walls Lane
Amory, MS 38821

**Clm No 58543**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Walter**
19605 Diagonal Road
Wellington, OH 44236

**Clm No 17701**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WALTER AMMONS, PERSONAL REPRESENTATIVE FOR**
JAMES STANLEY AMMONS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80070**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3013 of 3333

---

**JAMES WALTER LAWRENCE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84749**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

**JAMES WALTER MADDOX**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85482**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

**JAMES WALTER STEWART**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88771**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed         24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              3014 of 3333

---

**JAMES WALTER TURNER**                **Clm No 86088**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.          Class          Claim Detail Amount    Final Allowed Amount
JACKSON, MS 39201
                             UNS                $1.00
                                                $1.00

Date Filed          24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

**James Walters**                      **Clm No 17705**    Filed In Cases: 140
430 Forsythe Ave
Girard, OH 44420             Class          Claim Detail Amount    Final Allowed Amount

                             UNS                $1.00
                                                $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**James Ward**                         **Clm No 17730**    Filed In Cases: 140
1664 Stimson Street
Akron, OH 44320              Class          Claim Detail Amount    Final Allowed Amount

                             UNS                $1.00
                                                $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### *Claims Details*                                                          3015 of 3333

---

**JAMES WARD**                    **Clm No 58551**    Filed In Cases: 140

2103 Burton Road

Little Rock, MS 39337-9102

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAMES WARD**                    **Clm No 58550**    Filed In Cases: 140

285 Mount Zion Road

Prentiss, MS 39474

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Ward**                    **Clm No 53369**    Filed In Cases: 140

c/o Brayton Purcell

222 Rush Landing Road

Novato, CA 94948

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              3016 of 3333

---

**James Ward**                          **Clm No 29829**    Filed In Cases: 140
194 Rotary Rd
Huntington, WV 25705                     Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JAMES WARREN**                        **Clm No 35046**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                          Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                         UNS                    $1.00
                                                                $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**James Warren**                        **Clm No 44993**    Filed In Cases: 140
PO Box 294
Mize, MS 39116                          Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*　　　　　　　　　3/30/2018 5:56:17 PM

*Claims Details*　　　　　　　　　　　　　　　　　　　　　　　　　　　3017 of 3333

---

**JAMES WARREN**　　　　　　　**Clm No 58565**　　Filed In Cases: 140
P.O. Box 125
Leland, MS 38756

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Warren**　　　　　　　**Clm No 25083**　　Filed In Cases: 140
1284 Sierra Court
Gardendale, AL 35071

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Warren**　　　　　　　**Clm No 47318**　　Filed In Cases: 140
213 Woods Way
Dublin, GA 31021

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**　　　**Visit us on the Web at www.omnimgt.com**　　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　　　　　**E-mail: claimsmanager@omnimgt.com**　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3018 of 3333

---

**James Waterfield**
8516 Maples Road
Baltimore, MD 21219

**Clm No 6537**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WATKINS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87212**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WATKINS**
11319 R DRIVE S, BOX 34
BURLINGTON, MI 49029

**Clm No 873**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

3019 of 3333

---

**James Watkins**
4104 Flatwoods Road
Northport, AL 35476

**Clm No 73110**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WATSON**
465 Mount Zion Road NW
Wesson, MS 39191

**Clm No 58585**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Watson**
3333 Sir Meliot Drive
Chesapeake,  VA 23323

**Clm No 6552**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                          3020 of 3333

---

**James Watson**                      **Clm No 17797**    Filed In Cases: 140
5133 Devon Dr.
Vermilion, OH 44089                   Class            Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00

                                                             $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES WATSON HATHCOX**              **Clm No 87156**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                   Class            Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                      UNS                    $1.00

                                                             $1.00

Date Filed            24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**James Watts**                       **Clm No 50919**    Filed In Cases: 140
P.O. Box 1041
Thomaston, GA 30286                   Class            Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00

                                                             $1.00

Date Filed             8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                                    3021 of 3333

---

**JAMES WATTS**                          **Clm No 87221**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                      Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                         UNS                  $1.00
                                         ──────────────────────────────────────────────
                                                              $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value             $1.00

---

**JAMES WATZ**                           **Clm No 43147**    Filed In Cases: 140
5222-B BOB HALL ROAD
ORANGE TX 77632                          Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                         ──────────────────────────────────────────────
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**James Weaver**                         **Clm No 6569**     Filed In Cases: 140
5201 Averham Dr.
Virginia Beach,  VA 23455                Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                         ──────────────────────────────────────────────
                                                              $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3022 of 3333

---

**James Weaver**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WEAVER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74696**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Weaver**
2709 Park Crescent
Norfolk,  Va 23504

**Clm No 6568**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*                                                                            3023 of 3333

---

**James Weaver**                     **Clm No 65063**     Filed In Cases: 140
Rural Route 2, Box 766
Linton, IN 47441                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JAMES WEAVER**                     **Clm No 43155**     Filed In Cases: 140
750 W FLORIDA AVE
BEAUMONT TX 77705                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JAMES WEBB**                       **Clm No 74692**     Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA            Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                      UNS                   Unknown

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                              3024 of 3333

| **James Webb** | **Clm No 65065** | Filed In Cases: 140 | |
| 3522 Maywood Lane, #4 | | | |
| Suiteland, MD 20746 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **James Webb** | **Clm No 1731** | Filed In Cases: 140 | |
| 703 Laconia Ave. | | | |
| Staten Island, NY 10306 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **James Weeks, Jr.** | **Clm No 1385** | Filed In Cases: 140 | |
| 2230 South Partridge Circle | | | |
| Hopkins, SC 29061 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3025 of 3333

---

**JAMES WEEKS, SR.**
458 HWY. 61
Shaw, MS 38773

**Clm No 58616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Weems**
734 Sparta Highway
Eatonton, GA 31024

**Clm No 45010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Weems**
1110 Wilson Chapel Road
Oneonta, AL 35121

**Clm No 59804**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3026 of 3333

---

**James Weese**
6215 Hidden Creek Dr. @217
Lorain, OH 44053

**Clm No 17860**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 23-Nov-2016 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**JAMES WEIGLE**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $50,000.00          |                      |
|       | $50,000.00          |                      |

| Date Filed        | 22-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $50,000.00  |

---

**JAMES WEINZIERL**
14421 MORAVIAN MANOR CIRCLE
STERLING HEIGHTS, MI 48312

**Clm No 877**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 21-Nov-2016 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3027 of 3333

---

**James Weiss**
557 Center St
Reading, PA 19605

**Clm No 29896**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Welborn**
5610 Oriole
Houston, TX 77017

**Clm No 73123**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WELDON**
86290 WELDON ROAD
YULEE FL 32097

**Clm No 43198**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3028 of 3333

---

**James Wells**
3157 Fleetwood Drive
Jackson, MS 39212

**Clm No 48236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WELLS**
4785 Hwy 12 East
Steens, MS 39766

**Clm No 58619**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wells**
205 Middle Street
Smithfield, VA 23430

**Clm No 34213**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3029 of 3333

---

**James Wells**
4115 Pattison Tillman Road
Port Gibson, MS 39150

**Clm No 45013**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WELTON DAVIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85562**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wencil**
60 Fudora Cir
Simpsonville, SC 29681

**Clm No 29911**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3030 of 3333

---

**James West**
1730 JFK Plaza,  Apt. 211
Lorain, OH 44052

**Clm No 17921**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WEST**
1519 25TH STREET
NEDERLAND TX 77627

**Clm No 43222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Weston**
C/o Lavelle F. Weston
2134 Cumberland Drive
Bessemer, AL 35022

**Clm No 73129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

3031 of 3333

---

**James Westphall**
110 Laurel Street
San Diego, CA 92101

**Clm No 22067**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Westrope**
Post Office Box 576
Wesson, MS 39191

**Clm No 45017**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wheatcroft**
7111 Sycamore Rd
Malvern, OH 44644

**Clm No 17951**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

**Claims Details**

3032 of 3333

---

**James Wheeler**
4162 Route 193
Kingsville, OH 44048

**Clm No 17952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Whitacre**
4769 13th Street SW
Canton, OH 44710

**Clm No 17960**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Whitaker**
1826 West Avenue
Elyria, OH 44035

**Clm No 17965**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:56:17 PM

### Claims Details

3033 of 3333

---

**James White**
1040 Robert Welch Lane
Chesapeake,  VA 23320

**Clm No 6631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James White**
102 Steamplant Rd
Natchez, MS 39120

**Clm No 45022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James White**
7 County Road 1005
Oxford, MS 38655

**Clm No 23885**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                                    3034 of 3333

---

**James White**                          **Clm No 17985**    Filed In Cases: 140
1526 Belvedere Ave. SE
Warren, OH 44484                          Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**JAMES WHITE**                          **Clm No 73887**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                 Class            Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                          UNS                   Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**James White**                          **Clm No 25089**    Filed In Cases: 140
621 Bob White Drive
Oxford, AL 36203                          Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              5-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3035 of 3333

---

**James White**
2525 North Orchard Drive
Michigan City, IN 46360

**Clm No 65132**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James White**
1718 Camden Avenue
Portsmouth,  VA 23704

**Clm No 6629**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James White**
42 Field Street
Quincy, MA 02169

**Clm No 65133**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

3036 of 3333

---

**James White**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 6630**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James White**
144 S. Carrollton Ave.
Baton Rouge, LA 70806

**Clm No 19672**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James White**
32793 Fox Chappel Lane
Avon Lake, OH 44012

**Clm No 17969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3037 of 3333

---

**James White**
1167 Mill Pond Road
Elizabeth City,  NC 27909

**Clm No 6628**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WHITE**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 43255**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James White**
5847 316th Street
Toledo, OH 43611

**Clm No 17986**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3038 of 3333

---

**James White**
2534 Kirby Avenue NE
Canton, OH 44705

**Clm No 17988**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**James White**
833 Randolph Road
Mogadore, OH 44260

**Clm No 17978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**James White**
415 North Main Street
Union, OH 45322

**Clm No 17987**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                        3/30/2018 5:56:17 PM

**Claims Details**                                                          3039 of 3333

---

| JAMES WHITE | **Clm No 73888** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| James White | **Clm No 49584** | Filed In Cases: 140 | |
|---|---|---|---|
| 5827 4th Ave | | | |
| Eastman, GA 31023 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES WHITE, SR | **Clm No 58655** | Filed In Cases: 140 | |
|---|---|---|---|
| 22577 Hwy 50 West | | | |
| Pheba, MS 39755 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 5:56:17 PM

*Claims Details*                                                                          3040 of 3333

---

**JAMES WHITEHEAD**                    **Clm No 43284**    Filed In Cases: 140
2736 BELDON
PORT ARTHUR TX 77642                   Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**James Whitehouse**                   **Clm No 29947**    Filed In Cases: 140
423 Rosemont Ave
Steubenville, OH 43952                 Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JAMES WHITFIELD**                    **Clm No 43288**    Filed In Cases: 140
2463 2ND AVE.
MOBILE AL 36617                        Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3041 of 3333

---

**JAMES WHITFIELD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Whitfield**
211 East Lake View Drive
Wewahitchka, FL 32465

**Clm No 65144**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Whiting**
7510 Farmingdale Drive
Darien, IL 60561

**Clm No 65146**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

---

### Claims Details

3042 of 3333

---

**James Whitt**
2442 E. Lawn Street
Lorain, OH 44052

**Clm No 18022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Whorton**
1719 Grandview Rd
Glen Dale, WV 26038

**Clm No 29963**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Widener**
14568 Damascus Hilton Rd.
Blakely, GA 39823

**Clm No 46419**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details

3043 of 3333

---

**James Wiederhold**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| | |
|--|--|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**James Wierbinski**
319 Sanford Place
Erie, PA 16511-1057

**Clm No 65158**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WIERBINSKI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3044 of 3333

---

**JAMES WIES**
1605 LATHAM AVE.
LIMA OH 45804

**Clm No 43316**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WIGGINS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Wilcher**
11305 Wade Park Ave.
Cleveland, OH 44106

**Clm No 18052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                              3045 of 3333

---

**JAMES WILDEE, SR.**                     **Clm No 58663**    Filed In Cases: 140
4041 N. Washington St.
Vicksburg, MS 39180             | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Wiley**                           **Clm No 47296**    Filed In Cases: 140
21141 Lucille Rd
Blakely, GA 39823             | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James Wilkerson**                       **Clm No 18063**    Filed In Cases: 140
1507 Franklin Ave
Cincinnati, OH 45237          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 5:56:17 PM

*Claims Details*                                                                    3046 of 3333

---

**James Willand**                          **Clm No 2318**    Filed In Cases: 140
31 Carleton Road
Millbury, MA 01527                         Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed           23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES WILLIAM BROCK**                    **Clm No 84586**   Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                        Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                           UNS                    $1.00
                                                                  $1.00

Date Filed           24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**JAMES WILLIAM HARRINGTON**               **Clm No 88539**   Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                           Class          Claim Detail Amount      Final Allowed Amount
LITTLE ROCK, AR 72201
                                           UNS                   Unknown

Date Filed           24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**       FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3047 of 3333

---

**JAMES WILLIAM HOLTON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87087**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILLIAM MAYNE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86696**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILLIAM PRESS, PERSONAL REPRESENTATIVE FOR**
ROBERT JAMES PRESS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79063**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3048 of 3333

---

**James Williams**
1129 Pebble Creek Parkway, Apt. F
Birmingham, AL 35214

**Clm No 23905**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILLIAMS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87411**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Williams**
1520 SW Drew Feagle Avenue
Fort White, FL 32038

**Clm No 23903**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3049 of 3333

---

**James Williams**
2788 Bellmart Street
Utica, MS 39175

**Clm No 45039**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Williams**
130 Horsley Drive
Hampton,  VA 23666

**Clm No 6712**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILLIAMS**
1989 CR 230
SARGENT TX 77414

**Clm No 43401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3050 of 3333

---

**JAMES WILLIAMS**
678 James Williams Road
Fulton, MS 38843

**Clm No 58705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Williams**
c/o Terry Williams
24014 Spring Dane Dr.
Spring, TX 77373

**Clm No 73180**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILLIAMS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:56:17 PM

### Claims Details

3051 of 3333

---

**James Williams**
123  Belmont Circle
Yorktown,  Virginia 23693

**Clm No 6711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Williams**
124 Meadowood Circle
Adamsville, AL 35005

**Clm No 73247**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Williams**
PO Box 199
Windsor Heights, WV 26075

**Clm No 29996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3052 of 3333

James Williams
303 Soundview Drive, Colington Harbour
Kill Devil Hills,  NC 27948

**Clm No 6713**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

JAMES WILLIAMS
34 County Road 128
Bay Springs, MS 39422

**Clm No 58700**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

JAMES WILLIAMS
9327 HOMEWOOD DRIVE
HOUSTON TX 77078

**Clm No 43428**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

3053 of 3333

---

**James Williams**
806 Osborn St
St Marys, GA 31558

**Clm No 50258**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Williams**
868 Water Works Road
Crawford, GA 30630

**Clm No 65181**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Williams**
1307-A Brother Lane
Elizabeth City,  NC 27909

**Clm No 6715**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                     3054 of 3333

---

**James Williams**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53405**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILLIAMS**
165 N. FLORIDA
MOBILE AL 36607

**Clm No 43385**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Williams**
488 Redmill Saragossa Rd.
Jasper, AL 35503

**Clm No 65180**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3055 of 3333

---

**James Williams**
PO Box 199
Windsor Heights, WV 26075

**Clm No 29995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Williams**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 73179**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILLIAMS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

**Claims Details**                                                           3056 of 3333

---

| **James Williams** | **Clm No 29997** | Filed In Cases: 140 | |
| 61 William St | Class | Claim Detail Amount | Final Allowed Amount |
| Trenton, NJ 08619 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James Williams** | **Clm No 6716** | Filed In Cases: 140 | |
| 4121 Boarman Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Baltimore,  MD 21215 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **James Williams** | **Clm No 18129** | Filed In Cases: 140 | |
| 2119 Grandin Road | Class | Claim Detail Amount | Final Allowed Amount |
| Cincinnati, OH 45208 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                        3057 of 3333

---

**James Williams**                    **Clm No 34226**    Filed In Cases: 140
9 Carrington Ct. - West
Portsmouth, VA 23701              | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**James Williams**                    **Clm No 73200**    Filed In Cases: 140
c/o Donna Silcox
P. O. Box 425
Uriah, AL 36480                  | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**James Williams**                    **Clm No 6714**    Filed In Cases: 140
4004 Starbrook Rd.
Randallstown,  MD 21133          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 1-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3058 of 3333

---

**James Williams**
1917 Outwood Road
Fultondale, AL 35068

**Clm No 23904**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Williams**
P.O Box  64369
Gary, IN 46401

**Clm No 65182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILLIAMS**
1007 COTTRELL
MOBILE AL 36605

**Clm No 43413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                               3059 of 3333

| James Williams | **Clm No 73224** | Filed In Cases: 140 | |
|---|---|---|---|
| 5499 Polara Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Bessemer, AL 35023 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| James Williams | **Clm No 6717** | Filed In Cases: 140 | |
|---|---|---|---|
| 930 Seneca Park Road | Class | Claim Detail Amount | Final Allowed Amount |
| Baltimore,  MD 21220 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JAMES WILLIAMS | **Clm No 43414** | Filed In Cases: 140 | |
|---|---|---|---|
| P. O. BOX  1613 | Class | Claim Detail Amount | Final Allowed Amount |
| FRIENDSWOOD TX 77546 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3060 of 3333

---

**James Williams**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53435**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILLIAMS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73716**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JAMES WILLIAMS, JR.**
1028 WH Turner Lane
Hazlehurst, MS 39083

**Clm No 58740**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                                     3061 of 3333

---

| James Williamson | | **Clm No 73260** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 839 Glen Ridge Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Fairfield, AL 35064 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Williamson | | **Clm No 53415** | Filed In Cases: 140 | |
|---|---|---|---|---|
| c/o Brayton Purcell | | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | UNS | $1.00 | |
| Novato, CA 94948 | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES WILLIAMSON | | **Clm No 897** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 806 E. 4TH STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| MONROE, MI 48161 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 21-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3062 of 3333

---

**JAMES WILLIE MORGAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86747**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILLINGHAM**
C/O RANDALL B STRONG, ATY
407 W BAKER RD
BAYTOWN TX 77521

**Clm No 43445**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILLIS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74073**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3063 of 3333

---

**James Willis**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 73271**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Willis**
825 Village Way
Palm Harbor, FL 34683-

**Clm No 65211**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Willis**
c/o Barbara A. Willis
170 Horton Street
Columbiana, AL 35051

**Clm No 73275**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:56:17 PM

*Claims Details*    3064 of 3333

---

**JAMES WILLIS SMITH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85755**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James Wilmot**
110 Laurel Street
San Diego, CA 92101

**Clm No 22082**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**James Wilson**
14720 Milldale Road
Brookwood, AL 35444

**Clm No 73326**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

---

*Claims Details*

3065 of 3333

---

**James Wilson**
c/o Mary Elizabeth Wilson
517 61st Street
Fairfield, AL 35066

**Clm No 73298**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wilson**
1288 Bell Court
Elyria, OH 44035

**Clm No 18205**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wilson**
8111 South Prairie Avenue
Chicago, IL 60619

**Clm No 45055**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3066 of 3333

---

**James Wilson**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 73284**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wilson**
c/o James Wilson
1720 Arborway Dr.
Tuscaloosa, AL 35405

**Clm No 73302**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wilson**
808 North Hardy Street
Dermott, AR 71638

**Clm No 23922**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3067 of 3333

---

**James Wilson**
2425 Zoysia Ln
North Ft Myers, FL 33917

**Clm No 30033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wilson**
314 Myrtle Beach Highway
Sumter,  SC 29153

**Clm No 6791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wilson**
652 Kathy Ann Drive
Boardman, OH 44512

**Clm No 18183**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3068 of 3333

| **JAMES WILSON** | | **Clm No 43468** | Filed In Cases: 140 | |
| 490 PARK STREET | | | | |
| BEAUMONT TX 77701 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **James Wilson** | | **Clm No 73315** | Filed In Cases: 140 | |
| 4637 13th Avenue North | | | | |
| Birmingham, AL 35212 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **James Wilson** | | **Clm No 30035** | Filed In Cases: 140 | |
| HC 75 Box 14 | | | | |
| Alderson, WV 24910 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3069 of 3333

---

**JAMES WILSON**
c/o Christy Mabry
17711 Gene Rd.
Little Rock, AR 72206

**Clm No 73307**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WILSON**
207 Oak Street
Arcola, MS 38722

**Clm No 58750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wilson**
301 North Mahoney Circle
Payson, AZ 85541

**Clm No 65226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                      3070 of 3333

---

**James Wilson**                      **Clm No 30034**   Filed In Cases: 140
PO Box 6612
Wheeling, WV 26003          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JAMES WILSON**                      **Clm No 74681**   Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Date Filed           20-Mar-2017
Bar Date
Claim Face Value

---

**JAMES WILSON**                      **Clm No 58751**   Filed In Cases: 140
5094 Hopewell Road
Cedar Bluff, MS 39741        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                                                      3071 of 3333

---

| James Wilson | **Clm No 51630** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 341 | | | |
| Jewel, GA 31045 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES WILSON | **Clm No 58756** | Filed In Cases: 140 | |
|---|---|---|---|
| 15972 Wilson Circle | | | |
| Buhl, AL 35446 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES WILSON | **Clm No 83770** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O O'SHEA & REYES, LLC | | | |
| ATTN: DANIEL F. O'SHEA | Class | Claim Detail Amount | Final Allowed Amount |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3072 of 3333

---

**JAMES WILSON**
P.O. BOX 226
DEWEYVILLE TX 77614

**Clm No 43473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wilson**
C/o Willie Kate Wilson
4026 County Road 19
Greensboro, AL 36744

**Clm No 73281**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wilson**
1009 60th St.
Tuscaloosa, AL 35405

**Clm No 73333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3073 of 3333

---

**JAMES WILTERMOOD**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84041**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Wimberly**
5662 Jeffersonville Road
Dry Branch, GA 31020

**Clm No 45063**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Windham**
258 Rays Cove
Wetunpka, AL 36092-

**Clm No 65237**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3074 of 3333

---

**JAMES WINDHAM**
P.O. BOX 331 202 N. TIMOTHY ST.
COLUMBIANNA AL 35051

**Clm No 43499**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Winfield**
1313 McCrary Street SW
Birmingham, AL 35211

**Clm No 59841**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WINGO, SR.**
221 Woodman of the World Road
Greenville, MS 38703-9228

**Clm No 58777**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3075 of 3333

---

**JAMES WINSTEAD**

No. 1 Forest Hill Circle

Vicksburg, MS 39180

**Clm No 58779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Winston**

C/o Kale Mitchell

325 South Crystal Springs Road

Eight Mile, AL 36613

**Clm No 65241**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WINSTON**

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA

600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

**Clm No 77311**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3076 of 3333

---

**James Winter**
4466 Haley Point Road
Vicksburg, MS 39180

**Clm No 45070**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAMES WINTERLEE**
2665 S. COUNTY ROAD 489
LEWISTON, MI 49756

**Clm No 906**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James Winters**
4113 Briggs St
Moss Point, MS 39563

**Clm No 48857**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:56:17 PM

---

*Claims Details*                                                                        3077 of 3333

---

| James Wirth | **Clm No 6820** | Filed In Cases: 140 | |
|---|---|---|---|
| 1218 Captain Adams Ct. | Class | Claim Detail Amount | Final Allowed Amount |
| Virginia Beach,  VA 23455 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Wiseman | **Clm No 18253** | Filed In Cases: 140 | |
|---|---|---|---|
| 530 James Lee Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Suwanee, GA 30024 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES WISHMIER | **Clm No 77304** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3078 of 3333

---

**James Wishmier**
5920 North County Road 901 E
Brownsburg, IN 46112

**Clm No 65247**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Witt**
c/o Odessa Witt
1135 East Wood Branch Drive
St. John, FL 32259

**Clm No 73381**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wm. Kelly**
91 Buddington Rd., Lot 3
Groton, CT 06340

**Clm No 20007**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3079 of 3333

---

**James Wnukowski**
8990 Storey Road
Northeast, PA 16428

**Clm No 65254**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WNUKOWSKI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77297**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**James Wolford**
533 Lower Stringtown Rd
Burnwell, KY 41514

**Clm No 30073**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3080 of 3333

---

**James Wood**
969 Nola Ave.
Barberton, OH 44203

**Clm No 18287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wood**
C/o Mary Wood
107 Hope Drive
Montgomery, AL 36110

**Clm No 73396**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WOOD**
1313 SPRING
NEDERLAND TX 77627

**Clm No 43549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                             3081 of 3333

---

**James Woodburn**                        **Clm No 18291**    Filed In Cases: 140
334 Concord Avenue
Elyria, OH 44035                          Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**James Woodley**                         **Clm No 73413**    Filed In Cases: 140
164 Old Magnolia Way
Wilsonville, AL 35186                     Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed               9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**James Woodman**                         **Clm No 18296**    Filed In Cases: 140
5140 S. State Route 231
Tiffin, OH 44883                         Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3082 of 3333

---

**James Woodrow**
PO Box 238
Marshall, TX 75671

**Clm No 33663**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WOODROW WILSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Woods**
50 Woodside Road
Spencer, MA 01562

**Clm No 2324**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 5:56:17 PM

## *Claims Details*                                                      3083 of 3333

---

**JAMES WOODS**
1576 ROLLING HILLS DR.
PRATTVILLE AL 36067

**Clm No 43565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WOODS**
c/o Mrs. Shirley Woods
138 White Rd.
Akron, AL 35441

**Clm No 73418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Woods**
15385 Amazon Rd.
Wilmer, AL 36587

**Clm No 73432**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3084 of 3333

---

**JAMES WOODS**
900 Mosley Gap Rd
Vicksburg, MS 39180

**Clm No 58808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Woods**
1047 Hamilton Avenue
Lorain, OH 44052

**Clm No 18307**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WOOLEY**
P O Box 201
Corinth, MS 38835

**Clm No 58813**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3085 of 3333

---

**JAMES WOOTEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77340**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Wooten**
130 Seale Road
Calera, AL 35040-4809

**Clm No 65285**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wooten**
6140 Reily-Millville Road
Oxford, OH 45056

**Clm No 18326**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3086 of 3333

---

**James Workman**
205 Oak St
Russell, KY 41169

**Clm No 30095**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES WORTHEY**
C/o Brenda Worthey
2342 Spencer Lane
Center Point , AL 35215

**Clm No 73446**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES WORTHEY**
1330 SHAKESPEARE DR
BEAUMONT TX 77706

**Clm No 43588**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3087 of 3333

---

**James Worthy**
731 Pobiddy Rd.
Thomaston, GA 30286

**Clm No 50076**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Worts**
247 Filmore Ave.
Cuyahoga Falls, OH 44221

**Clm No 18337**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Wottle**
2132 Longfellow St. N.E.
Canton, OH 44721

**Clm No 18338**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 5:56:17 PM

### Claims Details                                                                       3088 of 3333

---

**James Woulard**                        **Clm No 48007**    Filed In Cases: 140
2916 Highway 45-South
Waynesboro, MS 39367                      Class           Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**James Wray**                           **Clm No 47217**    Filed In Cases: 140
206 North Main Street SW
Milledgeville, GA 31061                   Class           Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**James Wright**                         **Clm No 47447**    Filed In Cases: 140
2237 Kings Row
Milledgeville, GA 31061                   Class           Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3089 of 3333

---

**James Wright**
20 Jackson Lane
Russellville, AR 72802

**Clm No 19710**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES WRIGHT**
555 13th St. SW
Fayette, AL 35555

**Clm No 58819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wright**
335 East Avondale
Youngstown, OH 44507

**Clm No 18361**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3090 of 3333

---

**James Wright**
10300 Highway 59
Lavonia, GA 30553

**Clm No 34243**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Wright Sr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Yagielo**
33018 Rock Creek Cr.
N. Ridgeville, OH 44039

**Clm No 18388**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:56:17 PM

## Claims Details

3091 of 3333

---

**James Yates**                                    **Clm No 50545**    Filed In Cases: 140
923 Rim Rock Trail
Columbus, GA 31904                Class          Claim Detail Amount    Final Allowed Amount

                                                 UNS              $1.00

                                                                  $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**James Yatson**                                   **Clm No 18407**    Filed In Cases: 140
380 Stable Road
LaGrange, OH 44050                Class          Claim Detail Amount    Final Allowed Amount

                                                 UNS              $1.00

                                                                  $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**James Yearley**                                  **Clm No 18415**    Filed In Cases: 140
306 Spruce Street
Elyria, OH 44035                  Class          Claim Detail Amount    Final Allowed Amount

                                                 UNS              $1.00

                                                                  $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details                                                                                3092 of 3333

| James Yensen | **Clm No 30120** | Filed In Cases: 140 | |
|---|---|---|---|
| 23 Fishers Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Wheeling, WV 26003 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| James Yezak | **Clm No 22526** | Filed In Cases: 140 | |
|---|---|---|---|
| 312 S Houston Ave | Class | Claim Detail Amount | Final Allowed Amount |
| Cameron, TX 76520 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 7-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| James Yocom | **Clm No 73489** | Filed In Cases: 140 | |
|---|---|---|---|
| 3725 Timberlake Road | Class | Claim Detail Amount | Final Allowed Amount |
| Bessemer, AL 35023 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3093 of 3333

---

**James Yost**
4306 Cooper Rd.
Erie, PA 16510

**Clm No 18433**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES YOUNG**
1125 Hidden Meadow Drive
Montgomery, AL 36117

**Clm No 73513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES YOUNG**
5363 AVENUE C
ORANGE TX 77630

**Clm No 43659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

---

### Claims Details

3094 of 3333

**JAMES YOUNG**
1905 EOLINE ST
MOBILE AL 36617

**Clm No 43661**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Young**
2014 Pittmantown Road
Suffolk,  VA 23438

**Clm No 6895**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Young**
PO Box 524
Vermilion, OH 44089

**Clm No 18436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3095 of 3333

---

**James Young**
2108 W. 22nd Street
Erie, PA 16502

**Clm No 18437**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Young**
230 Orchard Rdg
Huntington, IN 46750

**Clm No 30136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Young**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53446**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                   3/30/2018 5:56:17 PM

### Claims Details                                                                          3096 of 3333

---

**JAMES YOUNKIN**                          **Clm No 35108**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                             Class              Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                           UNS                     $1.00

                                                                   $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Yount**                            **Clm No 53450**   Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                      Class              Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
                                           UNS                     $1.00

                                                                   $1.00

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Zink**                             **Clm No 18526**   Filed In Cases: 140
514 Sheep Rock Road
Mingo Junction, OH 43938                    Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                     $1.00

                                                                   $1.00

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3097 of 3333

---

**James Zoky**
922 Saul Drive
Hubbard, OH 44425

**Clm No 18529**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Zuiderhoek**
c/o Jean H. Zuiderhoek
49 Kreek Knoll
Lincoln, AL 35096-6061

**Clm No 73530**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMESY KENDRICK DAVIS, PERSONAL REPRESENTATIVE FOR**
JAMES CURTIS CALLOWAY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79392**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3098 of 3333

---

**JAMEYE NETTO RASCO**
1820 ADCOX ROAD
PICAYUNE, MS 39466-2722

**Clm No 21189**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMI SUE SIVELLS, PERSONAL REPRESENTATIVE FOR**
FLOYD LEONARD SMITH (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80263**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jamie Cork**
3820 Conroy Trail
Inver Grove Heights, MN 55076

**Clm No 24089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3099 of 3333

---

**Jamie Lynn Stein**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jamie Mulvanny Clark**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMIE NICOLE YENTES, PERSONAL**
**REPRESENTATIVE FOR**
JOHN F. YENTES (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80423**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3100 of 3333

---

**Jamie Noland**
3706 Glen Lane
Tuscaloosa, AL 35401

**Clm No 71473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jamie Pridgen**
c/o Leonard D. Pridgen
PO Box 1114
Dauphin Island, AL 36528

**Clm No 72020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMIE ROWLES**
2120 COUNTY ROAD 3111
BUNA TX 77612

**Clm No 41700**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3101 of 3333

| Jamie Tisdom | **Clm No 6358** | Filed In Cases: 140 | |
|---|---|---|---|
| 102 Allard Road | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth,  VA 23701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jamie Tisdom | **Clm No 6357** | Filed In Cases: 140 | |
|---|---|---|---|
| 102 Allard Road | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth,  VA 23701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JAMIE TUTTLE, PERSONAL REPRESENTATIVE FOR** | **Clm No 79017** | Filed In Cases: 140 | |
|---|---|---|---|
| ALFRED JOSEPH TODAK (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | UNS | Unknown | |
| ATTN: CURT HENNECKE | | | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details

3102 of 3333

---

**JAMOL EDWARDS**                    **Clm No 37323**    Filed In Cases: 140

5703 BYPASS TRAILS

SAN ANTONIO TX 78244

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAN AGOSTA, PERSONAL REPRESENTATIVE FOR**    **Clm No 79355**    Filed In Cases: 140

LAVERN CHRISTENSEN (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jan Brandewie**                    **Clm No 7974**    Filed In Cases: 140

6401 Westover Circle

Cincinnati, OH 45236

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3103 of 3333

---

**Jan Davidson**
1225 Elco Ave
Maumee, OH 43537

**Clm No 26257**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAN GENTRY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jan Handy**
P.O. Box 3023
Jasper, AL 35502

**Clm No 59349**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3104 of 3333

---

**JAN HAYES**
420 CR 449
BROADDUS TX 75929

**Clm No 38386**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAN HINKIE**
405 Osa Avant
Downsville, LA 71234

**Clm No 69094**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jan Kemp**
359 G Eaton Lewisburg Rd.
Eaton, OH 45320

**Clm No 12397**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3105 of 3333

---

**Jan Logan**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAN MILES**
2900 JOSEPHINE STREET
MOBILE AL 36607

**Clm No 40291**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAN MORRISON ESQ. PERSONAL REPRESENTATIVE FOR**
MARY V. MORRISON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3106 of 3333

---

**JAN MORRISON ESQ., PERSONAL REPRESENTATIVE FOR**

WESLEY A. MORRISON (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80530**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Jan Murphy**

c/o Jan Murphy

3424 Alexander Road

Star City, AR 71667

**Clm No 50716**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jan Robertson**

12923 N Cresap St

Cumberland, MD 21502

**Clm No 28968**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details

3107 of 3333

---

**JANA SANGUINETTI, PERSONAL REPRESENTATIVE FOR**

PETER H. SANGUINETTI (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79468**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JANACE GOREE**

3736 Bend Road

Vaughan, MS 39179-9312

**Clm No 56191**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janace Ruth Lindahl**

c/o Brayton Purcell

222 Rush Landing Road

Novato, CA 94948

**Clm No 52693**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

*Claims Details*                                                                                     3108 of 3333

---

**Jane  Sapone**                          **Clm No 19794**      Filed In Cases: 140
211 Smartnick Road
Greensburg, PA 15601          Class          Claim Detail Amount          Final Allowed Amount

UNS                    $10,000.00
                                                                  $10,000.00

Date Filed            5-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**JANE A. TURNER, PERSONAL REPRESENTATIVE**   **Clm No 80820**      Filed In Cases: 140
**FOR**

RICHARD PAGE BITNEY (DECEASED)        Class          Claim Detail Amount          Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                  UNS               Unknown
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Jane Abrams**                          **Clm No 23953**      Filed In Cases: 140
9220 W Layton Avenue  Apt C223
Greenfield, WI 53228          Class          Claim Detail Amount          Final Allowed Amount

UNS                     $1.00
                                                                      $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

*Claims Details*                                                                                           3109 of 3333

---

**JANE ADCOCK**                          **Clm No 65442**    Filed In Cases: 140

c/o Johnnie Ruth Barnes

211 Shannon Ct.                          Class              Claim Detail Amount        Final Allowed Amount

Macon, MS 39341                          UNS                     $1.00

                                                                 $1.00

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jane Baker**                           **Clm No 48502**    Filed In Cases: 140

356 Thompson Calloway Rd

Albertville, AL 35950                     Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                     $1.00

                                                                 $1.00

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANE BOREL**                           **Clm No 35780**    Filed In Cases: 140

270 SHADY ACRES

ZAVALLA TX 75980                         Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                     $1.00

                                                                 $1.00

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3110 of 3333

**Jane Byrd**
10346 Rainbow Road
Carrollton, VA 23314

**Clm No 3074**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jane C. Creatura**
7 Tartan Crt.
Andover, NJ 07821

**Clm No 1116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jane Cade**
Post Office Box 213
Pedro, OH 45659

**Clm No 59166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details

3111 of 3333

---

**Jane Chambers**
3327 New Castle Dr
Williamsburg, VA 23185

**Clm No 25910**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JANE CLAUS, PERSONAL REPRESENTATIVE FOR**
JOHN H. GASAWAY JR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79851**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jane E. Griffith**
5581 W. Hunters Ridge Circle
Lecanto, FL 34461

**Clm No 2393**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3112 of 3333

---

**Jane Edmonds**
Post Office Box 113
Cleveland, MS 38732

**Clm No 22894**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jane Ellen Hazlett**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52480**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jane Gaddis**
26 Gaddis Road
Sumrall, MS 39482

**Clm No 47786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3113 of 3333

---

**JANE GAGLIANELLA**
3590 KENWOOD DRIVE
BEAUMONT TX 77706

**Clm No 37695**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jane Gardina**
910 North 4th St
Dennison, OH 44621

**Clm No 26795**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jane Gracan**
217 E. Dresden Ave.
Akron, OH 44301

**Clm No 10715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                                3114 of 3333

| Jane Humphreys | **Clm No 27403** | Filed In Cases: 140 | |
|---|---|---|---|
| 316 Cedar Ave | | | |
| Hinton, WV 25951 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JANE INGRAM PARKS | **Clm No 38810** | Filed In Cases: 140 | |
|---|---|---|---|
| 403 BUCKS DRIVE | | | |
| VINCENT AL 35178 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JANE KEARNEY MURPHY, PERSONAL REPRESENTATIVE FOR | **Clm No 80091** | Filed In Cases: 140 | |
|---|---|---|---|
| JAMES PATRICK KEARNEY (DECEASED) | | | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3115 of 3333

---

**JANE LYNCH**
3294 63RD STREET
PORT ARTHUR TX 77640

**Clm No 39788**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANE MAAE, PERSONAL REPRESENTATIVE FOR**
VAELASI TACTUGA MAAE (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79410**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jane Mary Arnold**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51905**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

**Claims Details**

3116 of 3333

---

**JANE MCCLELLAND**
P.O. BOX 384
NEWTON TX 75966

**Clm No 40065**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANE MCGONNELL, PERSONAL REPRESENTATIVE FOR**
JAMES H. MCGONNELL (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80503**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jane Miller**
116 Wintrhop Drive
Elyria, OH 44035

**Clm No 13928**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

### Claims Details

3117 of 3333

---

**JANE MYERS**
192 TIGER LILY STREET
BRIDGE CITY TX 77611

**Clm No 40608**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jane Phillips (Kelsey)**
123 N. Main St. SW
Milledgeville, GA 31061

**Clm No 45966**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jane Reed**
6704 St. Route 5
Kinsman, OH 44428

**Clm No 15281**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

---

### Claims Details

3118 of 3333

---

**JANE ROSEALLA NISWENDER, PERSONAL REPRESENTATIVE FOR**

RONALD LEE NISWENDER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80390**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jane Ruffin**

928 Alan Page Dr.SE, Apt. 10

Canton, OH 44707

**Clm No 15743**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jane Russell**

23 County Road 151-C

Laurel, MS 39443

**Clm No 47506**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3119 of 3333

---

**JANE RYAN**
345 GEORGETOWN
BEAUMONT TX 77707-1812

**Clm No 41756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jane Seifert**
640 Douglas Street
Baltimore,  MD 21225

**Clm No 5907**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jane Smith**
248 Douglas Hollow
Greenup, KY 41144

**Clm No 29347**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

3120 of 3333

---

**Jane Sparks**
c/o Shepard Law
160 Federal Street
Boston, MA 02110

**Clm No 183**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 18-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JANE THORNELL**
2425 8TH AVENUE
PORT ARTHUR TX 77642

**Clm No 42699**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANE THORNELL**
2425 - 8TH AVENUE
PORT ARTHUR TX 77642

**Clm No 42700**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                          3121 of 3333

---

**Jane White**                              **Clm No 49298**    Filed In Cases: 140
509 Mayhaw St.
Taylorsville, MS 39168                       Class          Claim Detail Amount       Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JANE WILKES**                             **Clm No 43348**    Filed In Cases: 140
4306 HIGHLAND STREET
ORANGE TX 77632                              Class          Claim Detail Amount       Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Janeatta Melton**                         **Clm No 5122**     Filed In Cases: 140
632 Talon Court
Arnold,  MD  21012                           Class          Claim Detail Amount       Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                                    3122 of 3333

---

| **JANEEN HALL** | **Clm No 38178** | Filed In Cases: 140 | |
|---|---|---|---|
| RT. 2 BOX 416 | Class | Claim Detail Amount | Final Allowed Amount |
| MOUNDVILLE AL 35474 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Janell Clark** | **Clm No 21644** | Filed In Cases: 140 | |
|---|---|---|---|
| 110 Laurel Street | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego,CA 92101 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 7-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **JANELL HANKS** | **Clm No 38230** | Filed In Cases: 140 | |
|---|---|---|---|
| 134 DOROTHY DR. | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    3123 of 3333

---

**JANELLE BROWN, PERSONAL REPRESENTATIVE FOR**          **Clm No 79684**    Filed In Cases: 140

BERNARD LEE JOHNS (DECEASED)

C/O BRAYTON PURCELL, LLP                    Class         Claim Detail Amount        Final Allowed Amount

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD                       UNS                  Unknown

NOVATO, CA 94928-6169

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JANEST M. WELLS**                         **Clm No 88608**    Filed In Cases: 140

C/O EDWARD O. MOODY, PA                     Class         Claim Detail Amount        Final Allowed Amount

801 WEST 4TH ST.

LITTLE ROCK, AR 72201                       UNS                  Unknown

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Janet A. Coster**                         **Clm No 54240**    Filed In Cases: 140

809 View Avenue                             Class         Claim Detail Amount        Final Allowed Amount

Fairmont, WV 26554

UNS                  $1.00

$1.00

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              3124 of 3333

---

**JANET ABSHIRE**                    **Clm No 35151**    Filed In Cases: 140
203 OAK STREET
WELSH LA 70591                       | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**JANET ALMAGUER**                   **Clm No 35265**    Filed In Cases: 140
P. O. BOX 1412
ORANGE TX 77631                      | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Janet Ann Brister Deville**        **Clm No 50644**    Filed In Cases: 140
Allie Mae Brister
c/o William R. Coenen, Jr., Esquire  | Class | Claim Detail Amount | Final Allowed Amount |
P. O. Box 389                        |-------|---------------------|----------------------|
Rayville, LA 71269-0389              | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3125 of 3333

---

**JANET ANN STEIN**
5349 PARK
GROVES TX 77619

**Clm No 42393**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET ANNE ELLIS, PERSONAL REPRESENTATIVE FOR**

WILLIAM JOHN MARTIN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78894**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Janet Aursby**
3730 Cannon Point Drive
Chesapeake, VA 23321

**Clm No 2555**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3126 of 3333

---

**Janet Batiste**
2232 Times Avenue SW
Canton, OH 44706

**Clm No 7463**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janet Bennett**
378 Lora Ave.
Youngstown, OH 44507

**Clm No 7583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janet Bolland**
5007 Elaine Dr
Charleston, WV 25306

**Clm No 25549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

## *Claims Details*

3127 of 3333

---

**Janet Brown Futch**                    **Clm No 45115**    Filed In Cases: 140
730 Jackson Gimnick Loop
Ragley, LA 70657

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JANET C. GROSS (HEATHCOCK)**            **Clm No 88913**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Janet C. Misak**                       **Clm No 20446**    Filed In Cases: 140
112 Beaver Hill Road
North Windham, CT 06256

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3128 of 3333

---

**Janet Cassidy**
428 Laird Avenue
Warren, OH 44483

**Clm No 8531**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET CICCHINI**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janet Clark-Ealy**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52109**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

3129 of 3333

---

**JANET COON**
7560 SHADOW CREEK
BEAUMONT TX 77706

**Clm No 36636**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET COPELAND**
617 JACKSON DRIVE
ORANGE TX 77632

**Clm No 36655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janet Culp**
6208 East Gate Rd
Huntington, WV 25705

**Clm No 26195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details                                                                    3130 of 3333

**Janet Deardorff**                  **Clm No 26301**    Filed In Cases: 140
6347 Belfry Way
Indianapolis, IN 46237              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JANET DIRDEN**                     **Clm No 37067**    Filed In Cases: 140
P.O. BOX 5442
PORT ARTHUR TX 77640              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JANET DORENE COYLE, PERSONAL REPRESENTATIVE FOR**    **Clm No 79116**    Filed In Cases: 140
RICHARD LEONARD COYLE (DECEASED)
C/O BRAYTON PURCELL, LLP          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3131 of 3333

**Janet Elaine McKinley-Tremayne**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52793**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janet Felo**
131 Ridge Ave
Freedom, PA 15042

**Clm No 26600**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET G. GAYLORD, PERSONAL REPRESENTATIVE FOR**
ROBERT J. GAYLORD (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79984**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                                3/30/2018 5:56:17 PM

*Claims Details*                                                                                                          3132 of 3333

---

**JANET G. REGUSCI, PERSONAL REPRESENTATIVE FOR**

GLENN ORVILLE REGUSCI (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80735**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JANET GABRIEL**

C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 82915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Janet Graham**

137 Twp Rd 1160
Proctorville, OH 45669

**Clm No 26916**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3133 of 3333

---

**Janet Gunther** | **Clm No 4102** | Filed In Cases: 140
9073 Golden Sunset Lane
Springfield,  VA 22153

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Janet Harmon** | **Clm No 27088** | Filed In Cases: 140
5304 Monta Vista Dr
Charleston, WV 25313

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JANET HARTSOCK** | **Clm No 82914** | Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          22-Mar-2017
Bar Date
Claim Face Value          $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 5:56:17 PM

### Claims Details

3134 of 3333

**JANET HONEA**
113 WOODHAVEN
NACOGDOCHES TX 75965

**Clm No 38644**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Janet Hopkins**
3948 Adrian Drive SE
Warren, OH 44484

**Clm No 11663**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Janet Hunley**
104 Meadow Field Road
Yorktown, VA 23692

**Clm No 4448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3135 of 3333

---

**JANET INMAN**
C/O JANET INMAN
2611 DOWLING
ORANGE TX 77630

**Clm No 38811**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janet Kaiser**
4165 Maplegrove Dr
Grove City, OH 43123

**Clm No 27596**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janet Kasunick**
136 Donley Dr
Monroeville, PA 15146

**Clm No 27610**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details

3136 of 3333

**JANET KERNEA**                    **Clm No 34711**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                       Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                   UNS                  $1.00
                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

**Janet Knapp**                      **Clm No 24302**    Filed In Cases: 140
2318 Ruckert Avenue
St Louis, MO 63114                   Class          Claim Detail Amount      Final Allowed Amount
                                     UNS                  $1.00
                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

**Janet Kumher**                     **Clm No 12761**    Filed In Cases: 140
8973 St. Route 193
Farmdale, OH 44417                   Class          Claim Detail Amount      Final Allowed Amount
                                     UNS                  $1.00
                                                          $1.00

Date Filed             23-Nov-2016
Bar Date
Claim Face Value             $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

3137 of 3333

---

**JANET L. BLAKLEY, PERSONAL REPRESENTATIVE FOR**

**Clm No 80121**     Filed In Cases: 140

ARTHUR W. BLAKLEY (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JANET LOUIS DOMENICO, PERSONAL REPRESENTATIVE FOR**

**Clm No 79045**     Filed In Cases: 140

JACK R. NOE (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Janet M. Koeller**

**Clm No 1185**     Filed In Cases: 140

2055 Charles Court

Mahwah, NJ 07430

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3138 of 3333

---

**Janet Mabe**
207 Cedarglen Lane
Princeton, WV 24740

**Clm No 28004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET MARIE LINDQUIST, PERSONAL REPRESENTATIVE FOR**
RODGER LINDQUIST JR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78830**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Janet McCall**
4337 Jenee Drive
Lorain, OH 44053

**Clm No 13545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3139 of 3333

---

**Janet McCann**
5731 Deer Run Drive
Fort Pierce, FL 34951

**Clm No 13548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janet McClung**
18960 Falling Water, Apt. 214
Strongsville, OH 44136

**Clm No 13575**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janet Meador**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52809**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

| Assignee | Amount | Percent |
|----------|--------|---------|
| Clarence Noring Sr. | | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details                                                           3140 of 3333

---

**JANET MERE GORE**                          **Clm No 88516**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                     | Class | Claim Detail Amount | Final Allowed Amount |
LITTLE ROCK, AR 72201                |-------|---------------------|----------------------|
                                     | UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JANET METCALF**                           **Clm No 40257**    Filed In Cases: 140
51 WEST 2ND ST
YUMA AZ 85367                        | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janet Murrill**                           **Clm No 24975**    Filed In Cases: 140
c/o Thiry & Caddell LLP
Mobile, AL 36606                     | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              3141 of 3333

---

**JANET N. ANDREWS, PERSONAL REPRESENTATIVE FOR**

WILLIAM ANDREWS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79550**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Janet N. Balcer**

1203 Holmewood Drive

Pasadena, MD 21122

**Clm No 2587**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janet O. Watkins**

20 Terrell Road

Newport News,  VA 23606

**Clm No 6544**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3142 of 3333

---

**Janet Ogle**
301 West Grant Street
Paris, IL 61944

**Clm No 24433**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET PARKER**
5389 LAMBERT CEMETERY RD
CITRONELLE AL 36522

**Clm No 40846**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET PENLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34866**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3143 of 3333

---

**Janet Ramsey**
328 Harmony Dr
Harrison, OH 45030

**Clm No 28834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET RANDALL**
10 HILLCREST DRIVE
SHALIMAR, FL 32579-1010

**Clm No 21185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET RAYE STRODER**
786 CHEROKEE
PORT NECHES TX 77651

**Clm No 42471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

## Claims Details

3144 of 3333

| Janet Reid | **Clm No 50283** | Filed In Cases: 140 | |
|---|---|---|---|
| 810 South Church St. | Class | Claim Detail Amount | Final Allowed Amount |
| Thomaston, GA 30286 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |


| Janet Richie | **Clm No 23595** | Filed In Cases: 140 | |
|---|---|---|---|
| 94-293 Lupua Place | Class | Claim Detail Amount | Final Allowed Amount |
| Mililani, HI 96789 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |


| JANET ROBERTS, PERSONAL REPRESENTATIVE FOR | **Clm No 79129** | Filed In Cases: 140 | |
|---|---|---|---|
| GEORGE THOMAS HAGAN (DECEASED) | | | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: CURT HENNECKE | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100          E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                        3145 of 3333

---

**Janet Robinson**                  **Clm No 28976**    Filed In Cases: 140
390 Ohio River Rd
Greenup, KY 41144                   | Class | Claim Detail Amount | Final Allowed Amount |
                                    |-------|--------------------|--------------------|
                                    | UNS   | $1.00              |                    |
                                    |       | $1.00              |                    |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JANET RUNGE**                     **Clm No 75441**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA           | Class | Claim Detail Amount | Final Allowed Amount |
600 BRICKELL AVE, STE 3800          |-------|--------------------|--------------------|
MIAMI, FL 33131                     | UNS   | Unknown            |                    |

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Janet Russ**                      **Clm No 29049**    Filed In Cases: 140
1975 Goodview Rd
Goodview, VA 24095                  | Class | Claim Detail Amount | Final Allowed Amount |
                                    |-------|--------------------|--------------------|
                                    | UNS   | $1.00              |                    |
                                    |       | $1.00              |                    |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              3146 of 3333

---

**JANET S. SMITH**                         **Clm No 21254**    Filed In Cases: 140
1225 PARK DRIVE
MCCOMB, MS 39648-              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Janet Satterfield**                      **Clm No 72661**    Filed In Cases: 140
801 11th Ave. W.
Palmetto, FL 34221            | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JANET SHELTON**                          **Clm No 41991**    Filed In Cases: 140
715 RED OAK LANE
ARLINGTON TX 76012           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3147 of 3333

---

**Janet Skaggs**
300 Big Oak Trail
Browns Summit, NC 27214

**Clm No 29296**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**JANET SONNIER**
8638 ASH STREET BOX 482 F
LUMBERTON TX 77657

**Clm No 42278**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**JANET STANLEY**
3204 KINGS BRIDGE ROAD
MOSS POINT, MS 39562-

**Clm No 21276**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

**Claims Details**

3148 of 3333

---

**Janet Stanley**
711 Bell Rock Avenue
Belpre, OH 45714

**Clm No 29454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janet Stromer**
1702 Fallston Road
Fallston,  MD 21047

**Clm No 6214**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET SUE HYCHE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85007**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3149 of 3333

---

**Janet Sullivan**
134 Skylar Rd.
Milner, GA 30257

**Clm No 46219**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Janet Swann**
268 Illinois St
Huntington, WV 25704

**Clm No 29567**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Janet Taylor**
2703 Cambridge Dr
Flatwoods, KY 41139

**Clm No 29609**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3150 of 3333

---

**Janet Thompson**
5127 State Route 73
Hillsboro, OH 45133

**Clm No 25068**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET UPTON**
DONALD UPTON
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83335**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $50,000.00 | |
| | $50,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $50,000.00 |

---

**JANET WALKER, PERSONAL REPRESENTATIVE FOR**
BARTOW THOMAS WALKER JR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79669**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 5:56:17 PM

## Claims Details                                                          3151 of 3333

| | | |
|---|---|---|
| **Janet Watson** | **Clm No 6553** | Filed In Cases: 140 |
| 1763 Parrish Street | Class | Claim Detail Amount    Final Allowed Amount |
| Chesapeake,  VA 23324 | | |
| | UNS | $1.00 |
| | | $1.00 |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Janet Weeks** | **Clm No 17856** | Filed In Cases: 140 |
| 2100 Revere Road | Class | Claim Detail Amount    Final Allowed Amount |
| Akron, OH 44333 | | |
| | UNS | $1.00 |
| | | $1.00 |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **JANET WIGGINS** | **Clm No 43318** | Filed In Cases: 140 |
| 2400 CHEYENNE DRIVE | Class | Claim Detail Amount    Final Allowed Amount |
| BIG SPRINGS TX 79720 | | |
| | UNS | $1.00 |
| | | $1.00 |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3152 of 3333

---

**JANET WOOD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35095**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET WOODS**
15 FALCON WAY
DURANGO CO 81301

**Clm No 43572**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janet Wyrick**
204 Ross St
Salem, VA 24153

**Clm No 30110**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details

3153 of 3333

---

**JANETTA DAVIS**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janette Audo**

801 Springfield Road

Gillespie, IL 62033-1020

**Clm No 23978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janette Cook**

2718 Stone Heights

Northport, AL 35476

**Clm No 67018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/30/2018 5:56:17 PM

*Claims Details*                                                                     3154 of 3333

---

**JANETTE DENHAM, PERSONAL REPRESENTATIVE FOR**          **Clm No 81216**     Filed In Cases: 140

CHARLES ANDREW DENHAM (DECEASED)          Class          Claim Detail Amount          Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                       UNS                  Unknown
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**Janette Scott**                           **Clm No 2262**      Filed In Cases: 140
205 New Street
PO Box 357                                  Class          Claim Detail Amount          Final Allowed Amount
Quincy, OH 43343                            UNS                  $1.00
                                                                 $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JANETTE SINGLETON**                       **Clm No 42085**     Filed In Cases: 140
2238 RIPPLE CREEK DRIVE
ROSENBERG TX 77471                          Class          Claim Detail Amount          Final Allowed Amount
                                            UNS                  $1.00
                                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3155 of 3333

---

**JANETTE SINGLETON**
2238 RIPPLE CREEK DRIVE
ROSENBERG TX 77471

**Clm No 42084**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janette Sunday**
6482 State Road E2
Parma, OH 44134

**Clm No 16933**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janette Wingate**
112 Lans Downe St
Florence, MS 39078

**Clm No 45661**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

3156 of 3333

---

**Janeva Harwell**
1510 Harwell Drive
Iuka, MS 38852

**Clm No 46512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Alfred**
2314 10th St
Pascagoula, MS 39567

**Clm No 47541**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE ALLEN**
1927 HONEY LAUREL DRIVE
CONROE TX 77304

**Clm No 35246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

3157 of 3333

---

**JANICE BACA**
120 DAYBREAK LANE
ALMA AR 72921

**Clm No 35404**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE BALDWIN**
7865 RAMBLEWOOD STREET
YPSILANTI, MI 48197

**Clm No 209**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Bird**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51983**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3158 of 3333

---

**JANICE BORQUE**
12384 OLD SOUR LAKE ROAD
BEAUMONT TX 77713

**Clm No 35786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Brewer**
777 Tellie Brewer Road
Richton, MS 39476

**Clm No 50182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE BRYAN**
290 TIMBERLANE DR
VIDOR TX 77662

**Clm No 36042**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3159 of 3333

---

**Janice Busch**
18971 Knoll Landing Drive
Fort Myers, FL 33908

**Clm No 20280**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Janice Campbell**
838 Macedonia Road
Ragland, AL 35131

**Clm No 24759**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Janice Capobianco**
908 Avon Dr
Cambridge, OH 43725

**Clm No 25823**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

3160 of 3333

---

**JANICE CARTER**
302 RIVER WAY COURT
LUMBERTON TX 77657

**Clm No 36278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Cerceo**
108 Gale Ave
Chesapeake, VA 23323

**Clm No 3162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Cohan**
251 Shara Park Place
Gahanna, OH 43230

**Clm No 8809**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*                                                                                    3161 of 3333

---

**Janice D. Bace**                          **Clm No 127**      Filed In Cases: 140
738 Park Avenue
Belford, NJ 07718                            Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                       $1.00

                                                                      $1.00

Date Filed              14-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**JANICE DENISE PEARSON, PERSONAL**         **Clm No 81146**    Filed In Cases: 140
**REPRESENTATIVE FOR**

WILLIAM PEARSON (DECEASED)                   Class              Claim Detail Amount        Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                         UNS                     Unknown
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**Janice Ducksworth**                       **Clm No 51439**    Filed In Cases: 140
P.O. Box 95
Taylorsville, MS 39168                       Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                       $1.00

                                                                      $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3162 of 3333

| | | |
|---|---|---|
| **Janice E. McIntire** | **Clm No 58932** | Filed In Cases: 140 |
| P.O. Box 202 | | |
| Enterprise, WV 26568 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Janice E. Ward** | **Clm No 1733** | Filed In Cases: 140 |
| 109 Endsleigh Ct. | | |
| Robbinsville, NJ 08691 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | |
|---|---|---|
| **JANICE EDWARDS, PERSONAL REPRESENTATIVE FOR** | **Clm No 78723** | Filed In Cases: 140 |
| THRASHLEY MARTIN (DECEASED) | | |
| C/O BRAYTON PURCELL, LLP | | |
| ATTN: CURT HENNECKE | | |
| 222 RUSH LANDING ROAD | | |
| NOVATO, CA 94928-6169 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### *Claims Details*

3163 of 3333

---

**Janice Eileen LaTorre**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52660**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE EL. RIEGER, PERSONAL REPRESENTATIVE FOR**
JAMES MELVIN RIEGER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81315**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Janice Elliott**
1516 Nixonton Rd.
Elizabeth City, NC 27909

**Clm No 33879**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                 3164 of 3333

---

**Janice Evans**                          **Clm No 9947**      Filed In Cases: 140
8489 Warwick Road
Warren, OH 44484                          Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Janice Fernandez**                      **Clm No 52296**     Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                     Class            Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
                                         UNS                  $1.00
                                                              $1.00

Date Filed               9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Janice Forrest**                        **Clm No 3816**      Filed In Cases: 140
1199 Poquoson Avenue
Poquoson, VA 23662                        Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed               1-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3165 of 3333

**Janice Griffin**
3923 Collins Way
Weirton, WV 26062

**Clm No 26954**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Janice Haefke**
c/o Paul Patterson
15224 Glen Heather Dr.
Lakeway , TX 78734

**Clm No 68602**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**JANICE HAMMOND**
6010 CORRIGAN RD
VIDOR TX 77662

**Clm No 38213**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3166 of 3333

| Janice Hanson | Clm No 20375 | Filed In Cases: 140 | |
|---|---|---|---|
| 118 Pierce Street | Class | Claim Detail Amount | Final Allowed Amount |
| Westbrook, ME 04092 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Janice Hayes | Clm No 27149 | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 321 | Class | Claim Detail Amount | Final Allowed Amount |
| Proctorville, OH 45669 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Janice Helms | Clm No 50377 | Filed In Cases: 140 | |
|---|---|---|---|
| 859 Greenvale Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Thomaston, GA 30286 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                3167 of 3333

| Janice Hudnall | **Clm No 27379** | Filed In Cases: 140 | |
|---|---|---|---|
| 86 Shadow Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Mt Nebo, WV 26679 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Janice Jefferson | **Clm No 50123** | Filed In Cases: 140 | |
|---|---|---|---|
| 75 Flatwood Road | Class | Claim Detail Amount | Final Allowed Amount |
| Jayess, MS 39641 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Janice Johnson | **Clm No 47706** | Filed In Cases: 140 | |
|---|---|---|---|
| 25 Mill Chase | Class | Claim Detail Amount | Final Allowed Amount |
| Covington, GA 30016 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              3168 of 3333

---

**JANICE L. VARNEY, PERSONAL REPRESENTATIVE FOR**

**Clm No 80834**    Filed In Cases: 140

HERBERT HOWARD ZIMMERMAN (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JANICE LEE**

**Clm No 39569**    Filed In Cases: 140

3675 CONCORD

BEAUMONT TX 77703

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Lee Shields**

**Clm No 53164**    Filed In Cases: 140

c/o Brayton Purcell

222 Rush Landing Road

Novato, CA 94948

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:56:17 PM

---

*Claims Details*                                                                        3169 of 3333

---

**JANICE LEONARD, PERSONAL REPRESENTATIVE FOR**     **Clm No 80305**     Filed In Cases: 140

LETHA TICKNER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JANICE LONG**     **Clm No 84064**     Filed In Cases: 140

JAMES REED

C/O O'SHEA & REYES, LLC

ATTN: DANIEL F. O'SHEA

5599 SOUTH UNIVERSITY DR, STE 202

DAVIE, FL 33328

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JANICE LOWE**     **Clm No 57094**     Filed In Cases: 140

15 Kathy Ln.

Columbus, MS 39702

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details                                                              3170 of 3333

| **Janice Lucier** | | **Clm No 2163** | Filed In Cases: 140 | |
| 5 Harris Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Webster, MA 01570 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JANICE LYNN THEODOSI, PERSONAL REPRESENTATIVE FOR** | | **Clm No 81004** | Filed In Cases: 140 | |
| GRADY PENDERGRASS SR. (DECEASED) | | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | UNS | Unknown | |
| ATTN: CURT HENNECKE | | | | |
| 222 RUSH LANDING ROAD | | | | |
| NOVATO, CA 94928-6169 | | | | |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| **Janice M.  Pea** | | **Clm No 19785** | Filed In Cases: 140 | |
| 1213 East Elsmere Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Carson, CA 90746 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3171 of 3333

---

**Janice M. Barrom**
103 Apt B 28th Street
Newport News, VA 23607

**Clm No 2632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE M. BECVAR, PERSONAL REPRESENTATIVE FOR**
ROBERT PAUL EPPERSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JANICE M. CLARK**
FOR THE ESTATE OF FLORA VIOLA WOOD
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/30/2018 5:56:17 PM

*Claims Details*                                                                                            3172 of 3333

---

**JANICE M. GREEN**
FOR THE ESTATE OF BILLY JOE BRADLEY
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88578**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value

---

**JANICE MARIE BRUGMAN, PERSONAL REPRESENTATIVE FOR**
KEITH BRUGMAN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81149**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**JANICE MARIE CLEVELAND**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85131**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                                          3173 of 3333

---

**JANICE MARIE MCGRAW**                    **Clm No 87778**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                     Class          Claim Detail Amount      Final Allowed Amount
LITTLE ROCK, AR 72201
                                     UNS                    Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**JANICE MARIE PITTS**                     **Clm No 88690**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                     Class          Claim Detail Amount      Final Allowed Amount
LITTLE ROCK, AR 72201
                                     UNS                    Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**Janice Marie Spencer**                   **Clm No 49684**    Filed In Cases: 140
609 N Clark St
Milledgeville, GA 31061              Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details

3174 of 3333

---

**JANICE MARIE TAYLOR YATES**          **Clm No 87697**   Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                        | Class | Claim Detail Amount | Final Allowed Amount |
LITTLE ROCK, AR 72201                   | UNS   | Unknown             |                      |

| Date Filed       | 24-Mar-2017 |
| Bar Date         |             |
| Claim Face Value |             |

---

**Janice McCarty**                      **Clm No 21429**   Filed In Cases: 140
123 Baptist Road
Hancock, MD 21750-1225                  | Class | Claim Detail Amount | Final Allowed Amount |
                                        | UNS   | $1.00               |                      |
                                        |       | $1.00               |                      |

| Date Filed       | 6-Dec-2016 |
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**JANICE MCCUTCHEON**                   **Clm No 40108**   Filed In Cases: 140
507 MAZUR
PORT NECHES TX 77651                    | Class | Claim Detail Amount | Final Allowed Amount |
                                        | UNS   | $1.00               |                      |
                                        |       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3175 of 3333

---

**Janice Mitschke**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22370**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $12,500.00          |                      |
|       | $12,500.00          |                      |

| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $12,500.00 |

---

**JANICE MURPHY CLARK, PERSONAL REPRESENTATIVE FOR**
JOHN MICHAEL MURPHY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79125**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JANICE N. JOHNSON**
7687 KIPLING STREET, LOT 10
PENSACOLA, FL 32514-

**Clm No 20932**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                            3176 of 3333

---

**Janice Nelson**                        **Clm No 19781**    Filed In Cases: 140
2704 Rainwater Trail
Conyers, GA 30094                        Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                     $10,000.00
                                                                 $10,000.00

Date Filed              5-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Janice Payton**                        **Clm No 45810**    Filed In Cases: 140
118 G Circle
Thomaston, GA 30286                      Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Janice Pearson**                       **Clm No 14784**    Filed In Cases: 140
1936 Oak Dale Drive NW
Warren, OH 44485                         Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3177 of 3333

---

**JANICE PECK**
930 5th Street West
Port Arthur, TX 77640

**Clm No 71771**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE PERKINS**
2622 ALCOTT LANE APT. B
AUSTIN TX 78748-1291

**Clm No 40971**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE PICKETT**
412 HWY 22
MONTEVALLO AL 35115

**Clm No 41066**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3178 of 3333

---

**Janice Piekarski**
245 Foundry St
New Martinsville, WV 26155

**Clm No 28711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Janice Pierce**
2487 County Road 31
Paulding, MS 39348

**Clm No 47692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JANICE PLAINER**
5119 BAY AVENUE
MOSS POINT, MS 39563-

**Clm No 21164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

3179 of 3333

---

**Janice Pou-Price**
14860 Mettetal Street
Detroit, MI 48227

**Clm No 23545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Rae Anders**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51878**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE RAMSAY**
15033 BETHEL CHURCH ROAD
VANCLEAVE, MS 39565

**Clm No 21183**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3180 of 3333

---

**Janice Reeves**
111 Lake Dr SW
Milledgeville, GA 31061

**Clm No 45619**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Reeves**
1110 Isabelle Ave.
North Lawrence, OH 44666

**Clm No 15302**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Riggins-Moore**
111 Cross Foxes Drive
Fort Washington, MD  20744

**Clm No 20490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                             3181 of 3333

| JANICE ROBINSON | Clm No 41602 | Filed In Cases: 140 | |
|---|---|---|---|
| 202 EAST 7TH AVE | Class | Claim Detail Amount | Final Allowed Amount |
| BELTON TX 76513 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

| Janice Rogers | Clm No 48247 | Filed In Cases: 140 | |
|---|---|---|---|
| 317 Mary Ann St. Apt. # 24 | Class | Claim Detail Amount | Final Allowed Amount |
| Swainsboro, GA 30401 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $1.00

| JANICE RYANS | Clm No 41758 | Filed In Cases: 140 | |
|---|---|---|---|
| RT. 2 BOX 137 | Class | Claim Detail Amount | Final Allowed Amount |
| GREENSBORO AL 36744 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                3182 of 3333

---

**JANICE SANDORA**                    **Clm No 751**      Filed In Cases: 140
25250 QUARTER DECK STREET
HARRISON TWP., MI 48045               Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                     $1.00
                                      ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                              $1.00

Date Filed            21-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Janice Sanford**                    **Clm No 46493**    Filed In Cases: 140
1501 N. 62nd Street
Lincoln, NE 68505                     Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                     $1.00
                                      ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                              $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JANICE SINGLETON**                  **Clm No 42082**    Filed In Cases: 140
528 NORTH 15TH ST
NEDERLAND TX 77627                    Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                   $10,000.00
                                      ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                            $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3183 of 3333

---

**JANICE SMITH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34966**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Stanislaw**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22475**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Stodghill**
P.O. Box 1352
Jackson, GA 30233

**Clm No 50991**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3184 of 3333

---

**JANICE SYKES**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 42538**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE TUCKER, PERSONAL REPRESENTATIVE FOR**

HAL ARLAND NIELSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80712**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Janice Usry**
10101 Rd. 337
Union, MS 39365

**Clm No 44962**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                            3185 of 3333

| Janice Vaughan | **Clm No 24633** | Filed In Cases: 140 | |
| PO Box 449 | Class | Claim Detail Amount | Final Allowed Amount |
| Manhattan, IL 60442 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

| JANICE WATSON PETTWAY | **Clm No 21155** | Filed In Cases: 140 | |
| 326 CEDAR DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE, AL 36617- | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

| Janice Williams | **Clm No 47858** | Filed In Cases: 140 | |
| 2692 Henry Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Greenville, MS 38703 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details                                                              3186 of 3333

---

**Janice Wilson**                    **Clm No 18206**    Filed In Cases: 140
3192 Kingston Lane
Youngstown, OH 44511                  Class         Claim Detail Amount    Final Allowed Amount

UNS                    $1.00

$1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**Janice Wright**                    **Clm No 45998**    Filed In Cases: 140
1240 Clay Tilden Road
Fulton, MS 38843                      Class         Claim Detail Amount    Final Allowed Amount

UNS                    $1.00

$1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JANICE YANCEY**                    **Clm No 43620**    Filed In Cases: 140
P. O. BOX 175
LARKSPUR CO 80118                    Class         Claim Detail Amount    Final Allowed Amount

UNS                    $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3187 of 3333

---

**Janice Young**
209 Apple Valley Rd
Macon, GA 31217

**Clm No 47257**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JANICE YOUNG JIMERSON**
3124 FM 3135 EAST
HENDERSON TX 75652

**Clm No 43684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Janie Barnett**
PO Box 86
Bland, VA 24315

**Clm No 25346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3188 of 3333

---

**Janie Bradley**
468 Bradley Road
Ovett, MS 39464

**Clm No 49110**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janie Brown**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66269**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janie Childress**
4224 Woodstock Dr.
Lorain, OH 44053

**Clm No 8645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                              3189 of 3333

---

**Janie Evans**                          **Clm No 48161**    Filed In Cases: 140
308 North Pine Street
Laurel, MS 39440                         Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00

                                                            $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Janie Faircloth**                      **Clm No 50756**    Filed In Cases: 140
c/o Nancy F. Courtoy
54 Needle Rd.                            Class              Claim Detail Amount      Final Allowed Amount
Tifton, GA 31794
                                         UNS                $1.00

                                                            $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JANIE FERGUSON**                       **Clm No 37474**    Filed In Cases: 140
RT. 2 BOX 564
GREENSBORO AL 36744                      Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00

                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                      3190 of 3333

| **Janie Fields** | **Clm No 67922** | Filed In Cases: 140 | |
| 3653 Sratford Place | Class | Claim Detail Amount | Final Allowed Amount |
| Carmel, IN 46033 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Janie Hicks** | **Clm No 47733** | Filed In Cases: 140 | |
| 252 Riverwood Dr | Class | Claim Detail Amount | Final Allowed Amount |
| Milledgeville, GA 31061 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Janie Hurt** | **Clm No 45368** | Filed In Cases: 140 | |
| 1040 W Thomas St | Class | Claim Detail Amount | Final Allowed Amount |
| Milledgeville, GA 31061 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3191 of 3333

---

**JANIE LOGAN**
816 5th AVENUE NE
Magee, MS 39111

**Clm No 57080**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANIE MARIE MORGAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86746**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janie McRae**
1382 Star Rd.
Brandon, MS 39042

**Clm No 46276**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

3192 of 3333

---

**JANIE OLIVER**
708 SOUTH 6TH STREET
NEDERLAND TX 77627

**Clm No 40751**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANIE REDMON**
17811 SEVEN MILE POST RD
ATHENS AL 35611

**Clm No 41374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANIE RUSSELL**
1424 LASALLE AVE.
PORTSMOUTH VA 23704

**Clm No 41742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3193 of 3333

---

**JANIE STROTHER**
11503 W. JAYHAWK STREET
HOUSTON TX 77044

**Clm No 42477**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janie Worrell**
4208 Lipes Ct.
Henrico, VA 23223-1182

**Clm No 35121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Janieve Lyon**
54 Bellefonte Rd
Raceland, KY 41169

**Clm No 28003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

---

*Claims Details*

3194 of 3333

---

**JANINE DUNNING**
358 WEST ST.
MOBILE AL 36604

**Clm No 37238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JANINE MCFARLAND, PERSONAL REPRESENTATIVE FOR**

CHARLES GRANT HENDERSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Janis Adams**
P.O. Box 13
Moyock, NC 27958

**Clm No 2434**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3195 of 3333

---

**JANIS ARLEEN HEBEBRAND, PERSONAL REPRESENTATIVE FOR**

TED LOUIS HEBEBRAND (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 81261**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JANIS BOSARGE**

212 GRISTMILL ROAD

LUCEDALE, MS 39452

**Clm No 20622**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANIS CONKLE**

3167 FELLSWOOD

PORT NECHES TX 77651

**Clm No 36597**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3196 of 3333

---

**Janis Culver**
1301 Wallace Street
Gary, IN 46404

**Clm No 24099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANIS HENDRICK**
1545 NW COUNTY RD 0145
RICE TX 75155

**Clm No 38473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Janis Martinez**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52758**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3197 of 3333

---

**JANIS MOSLEY**
1046 Hwy. 433
Lexington, MS 39095

**Clm No 57440**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JANIS WAGNER**
612 CARDINAL
ELGIN TX 78621

**Clm No 43005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janith Lawrence**
1474 Copley Meadows Drive
Copley, OH 44321

**Clm No 12873**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3198 of 3333

---

**JANN LUMMUS**
124 WEST 9TH STREET
ASHDOWN AR 71822

**Clm No 39768**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANNA ARMBRUSTER, PERSONAL REPRESENTATIVE FOR**
ARMOND L. PARENTEAU (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80880**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 23-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**Jannett Yocum**
2343 Wilder Avenue
Cincinnati, OH 45204

**Clm No 18420**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3199 of 3333

---

**Jannie Booker**
2657 Highway 16 East
Canton, MS 39046

**Clm No 47834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jannie Caslin**
P.O. Box 6093
Forsyth, GA 31029

**Clm No 51327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JANNIE DONLEY**
218 Star Street
Greenwood, MS 38930

**Clm No 55840**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## *Claims Details*                                          3200 of 3333

---

**Jannie Hallums**                     **Clm No 23036**    Filed In Cases: 140
506 Pinckney Street
Greenville, SC 29601                   Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JANNIE P. MYLES**                    **Clm No 85245**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                    Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                       UNS                  $1.00
                                                            $1.00

Date Filed            24-Mar-2017
Bar Date
Claim Face Value      $1.00

---

**Jannie Roberts**                     **Clm No 24516**    Filed In Cases: 140
208 Nelson Court
Champaign, IL 61820                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3201 of 3333

| | | | |
|---|---|---|---|
| **JANNIE SICKLES** | **Clm No 83206** | Filed In Cases: 140 | |
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $35,000.00 | |
| DAVIE, FL 33328 | | $35,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $35,000.00 |

| | | | |
|---|---|---|---|
| **Jannie Thomas** | **Clm No 51300** | Filed In Cases: 140 | |
| P.O. Box 534 | Class | Claim Detail Amount | Final Allowed Amount |
| McIntyre, GA 31054 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Jannie Voss** | **Clm No 23841** | Filed In Cases: 140 | |
| 2257 County Rd 12 | Class | Claim Detail Amount | Final Allowed Amount |
| Heflin, AL 36264 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                                                  3202 of 3333

---

**Jannie White**                          **Clm No 48388**    Filed In Cases: 140
3367 Raleigh Rd.
Manchester, GA 31816                       Class          Claim Detail Amount        Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Jannita Hightower**                     **Clm No 47126**    Filed In Cases: 140
2006 Lake Rockaway Rd
Conyers, GA 30012                          Class          Claim Detail Amount        Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Janos Kovacs**                          **Clm No 12680**    Filed In Cases: 140
3412 Pacific Avenue
Erie, PA 16506                             Class          Claim Detail Amount        Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed          23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3203 of 3333

---

**Janos Liskany**
2136 Belvo Road
Miamisburg, OH 45342

**Clm No 13071**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janos Schell**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Januario P Ibay**
713 Mill Stream Drive.
San Jose, CA  95125

**Clm No 32645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

*Claims Details*                                                                              3204 of 3333

---

**JANYE RODGERS**                          **Clm No 41624**   Filed In Cases: 140
P.O. BOX 817
SOUR LAKE TX 77659                         Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                   $1.00

                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAQUELINE C. HEAD-ASSAF, PERSONAL**      **Clm No 80372**   Filed In Cases: 140
**REPRESENTATIVE FOR**
DAVE WHITNEY (DECEASED)                     Class            Claim Detail Amount      Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                         UNS                 Unknown
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**Jarentha Wilson**                        **Clm No 45056**   Filed In Cases: 140
562 Futch Road
Forest, MS 39074                           Class            Claim Detail Amount      Final Allowed Amount

                                           UNS                   $1.00

                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                          3205 of 3333

| Jarius Judd | **Clm No 44404** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 48 County Road 1090 | Class | Claim Detail Amount | Final Allowed Amount |
| Rienzi, MS 38865 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

| JARO JONES | **Clm No 39076** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| P.O. BOX 845 | Class | Claim Detail Amount | Final Allowed Amount |
| HUNTINGTON TX 75949 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

| Jarold C. Cochran, Estate | **Clm No 58876** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 206 Cochran Street | Class | Claim Detail Amount | Final Allowed Amount |
| Fairmont, WV 26554 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3206 of 3333

---

**Jarome Brown**
235 Belvedere Street
Warren, OH 44483

**Clm No 8109**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jarome Brymer**
6075 Dogwood Trail
Leeds, AL 35094-3111

**Clm No 66379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jarrell Carter**
4203 Cavil Creek Rd
Barboursville, WV 25504

**Clm No 25862**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                                              3207 of 3333

---

**JARRELL HILL**                          **Clm No 83904**      Filed In Cases: 140
IKE HILL
C/O O'SHEA & REYES, LLC        Class            Claim Detail Amount        Final Allowed Amount
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202   UNS                    $10,000.00
DAVIE, FL 33328                                            $10,000.00

       Date Filed          22-Mar-2017
       Bar Date
       Claim Face Value    $10,000.00

---

**Jarullah Khalili**                       **Clm No 12451**      Filed In Cases: 140
83 Figtree
Irvine, CA 92603               Class            Claim Detail Amount        Final Allowed Amount

                              UNS                    $10,000.00
                                                     $10,000.00

       Date Filed          23-Nov-2016
       Bar Date
       Claim Face Value    $10,000.00

---

**Jarvie Lena**                            **Clm No 70337**      Filed In Cases: 140
13 Heritage Oak Ct.
Lake Jackson, TX 77566        Class            Claim Detail Amount        Final Allowed Amount

                              UNS                    $10,000.00
                                                     $10,000.00

       Date Filed          9-Dec-2016
       Bar Date
       Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                                    3208 of 3333

---

**Jarvis Brantley**                    **Clm No 33786**   Filed In Cases: 140
2519 Bellechase Ct.
Chesapeake, VA 23321                   Class            Claim Detail Amount       Final Allowed Amount

                                      UNS                      $1.00

                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Jarvis E. Fluharty**                 **Clm No 54618**   Filed In Cases: 140
RR 2, Box 308 C
Fairmont, WV 26554                     Class            Claim Detail Amount       Final Allowed Amount

                                      UNS                      $1.00

                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Jarvis Jordan**                      **Clm No 4679**    Filed In Cases: 140
1605 Plover Court
Chesapeake,  VA 23321                  Class            Claim Detail Amount       Final Allowed Amount

                                      UNS                      $1.00

                                                               $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

**Claims Details**

3209 of 3333

---

**JASMINE BUTT**
515-A S. FRY ROAD, PMB 261
KATY, TX 77450-

**Clm No 20652**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jasmine N. Hamilton**
1326 East 89th Street Apt. 2S
Kansas City, MO 64131

**Clm No 30560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JASMINE SMITH**
1575 SPRINGHILL AVENUE, APT. 221
MOBILE, AL 36604-

**Clm No 21252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3210 of 3333

**Jason Allen**
2903 Olympus Dr NE
Bremerton, WA 98310

**Clm No 33674**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JASON CRAIG**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34435**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JASON DENNIS O'REAR, PERSONAL REPRESENTATIVE FOR**
JAY DENNIS O'REAR (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79738**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3211 of 3333

---

**JASON ERICKSON, PERSONAL REPRESENTATIVE FOR**

JOHN A. ERICKSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81288**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jason Hashman**

1120 Henry Camp Rd
St Marys, WV 26170

**Clm No 27117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jason Henry**

1436 Grayton Road South
Ohatchee, AL 36271

**Clm No 24858**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3212 of 3333

---

**Jason King**
253 Cabo Loop
Myrtle Beach,  SC 29588

**Clm No 4756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jason Paul**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JASON SMITH**
JACK SMITH
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83893**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $50,000.00 | |
| | $50,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $50,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3213 of 3333

---

**Jasper Agee**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 65447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jasper Barrett**
313 Scarlet Oak Drive
Virginia Beach, VA 23452

**Clm No 2628**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jasper Curry**
908 Dunbar Park
Greenville, AL 36037

**Clm No 22827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

### *Claims Details*                                                    3214 of 3333

**JASPER EUGENE HOPKINS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87076**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jasper Harper**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 4171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jasper Hendley**
10425 Dauphin Island Parkway
Theodore, AL 36582

**Clm No 68942**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                           3215 of 3333

---

**Jasper Jasperson**                    **Clm No 62306**    Filed In Cases: 140
406 South McArthur
Panama City, FL 32401              | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JASPER JASPERSON**                    **Clm No 74644**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
600 BRICKELL AVE, STE 3800         | UNS   | Unknown             |                      |
MIAMI, FL 33131

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Jasper McCright**                    **Clm No 5073**    Filed In Cases: 140
651 25th Street Apt 510
Newport News,  VA 23607            | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3216 of 3333

---

**Jasper Moore**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 5201**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JASPER NIX**
1516 13TH STREET
WICHITA FALLS, TX 76301-

**Clm No 21117**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jasper S Heilig, Jr.**
10965 Lydia Estates
Jacksonville, FL  32218

**Clm No 32619**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3217 of 3333

---

**JASPER SHELTON**
2962 Hwy 496
Meridian, MS 39301

**Clm No 58053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jasper Sims**
P.O. Box 490
Hardin, TX 77561

**Clm No 72848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JASPER STONE**
210 CHERRY LAUREL DRIVE
CEDAR PARK TX 78613

**Clm No 42451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### *Claims Details*

3218 of 3333

---

**Jasper Thomas**
605 14th Avenue
Middletown, OH 45044

**Clm No 17175**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**JASPER WATERS**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81790**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Jasper Wiggins**
P.O. Box 1723
Crosby, TX 77532

**Clm No 73144**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              3219 of 3333

---

**JAUNDELL MOORE, PERSONAL REPRESENTATIVE FOR**

HANDY MOORE JR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 78842**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jaunice Morton**

P.O. Box 236

Rentz, GA 31075

**Clm No 51129**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Javan Abram**

Post Office Box 122

Greensboro, AL 36744

**Clm No 65399**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3220 of 3333

---

**JAVET BRYANT**
8021 W. MILITARY DRIVE APT. # 1705
SAN ANTONIO TX 78227

**Clm No 36043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Javier Echevarria**
32823 Redwood Blvd.
Avon Lake, OH 44012

**Clm No 9805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**JAVIER LOPEZ**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82191**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed         23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3221 of 3333

**JAY ANTHONY PURKEY, PERSONAL REPRESENTATIVE FOR**

JAY F. PURKEY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**JAY BAILEY**

7365 Pinewood Drive
Trussville, AL 35173

**Clm No 65725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jay Baker**

5974 Old Highway 54
Philpot, KY 42366

**Clm No 60038**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

**Claims Details**

3222 of 3333

---

**JAY BAKER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77141**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jay Bodine**
544 Meador Rd.
Kilgore, TX 75662

**Clm No 33266**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jay Booher**
3930 Boettler Street NE
Canton, OH 44721

**Clm No 7850**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3223 of 3333

---

**Jay Cain**
P.O. Box 1003
Fayette, AL 35555

**Clm No 60588**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAY CAIN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76608**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Jay Crawford, Jr.**
1343 N. Stadium Rd.
Oregon, OH 43616

**Clm No 9106**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3224 of 3333

---

**JAY DOLIVE**
4522 CENTER STREET
DEER PARK TX 77536

**Clm No 37091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAY FRISBIE**
11161 HOFFMAN STREET
MARCELLUS, MI 49067

**Clm No 398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jay Galli**
2850 Highland Loop Cir
Kamas, UT 84036

**Clm No 61589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## Claims Details                                                            3225 of 3333

**JAY GALLI**                               **Clm No 77815**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class              Claim Detail Amount       Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                            UNS                  Unknown

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Jay Gardner**                             **Clm No 10444**    Filed In Cases: 140
P.O. Box 3911
Boardman, OH 44513                 Class              Claim Detail Amount       Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jay Groom**                               **Clm No 61839**    Filed In Cases: 140
9211 Highway 269
Parrish, AL 35580                  Class              Claim Detail Amount       Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3226 of 3333

---

**JAY GROOM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JAY HUDDLESTON**
930 Monarch Rd.
Ovett, MS 39464

**Clm No 56581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jay Huddleston**
2400 Meloy Road
Kent, OH 44240

**Clm No 11758**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3227 of 3333

---

**Jay Lowry**
3912 South Fairway Drive
Powhatan, VA 23139

**Clm No 4940**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Jay M Robles**
1729 Reichert Way
Chula Vista, CA  91913

**Clm No 33002**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAY MCREYNOLDS**
3952 SATURN STREET
FLOWER MOUND TX 75028

**Clm No 40203**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

3228 of 3333

**Jay Rathka**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53016**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jay Robson**
8295 East State Rte 40
New Carlisle, OH 45344

**Clm No 15568**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jay Salisbury**
P.O. Box 13
Piedmont, OH 43983

**Clm No 15821**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3229 of 3333

| **Jay Smith** | **Clm No 29348** | Filed In Cases: 140 | |
|---|---|---|---|
| 59 Twp Rd 1090 | Class | Claim Detail Amount | Final Allowed Amount |
| Proctorville, OH 45669 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jay Sprague, Sr.** | **Clm No 16634** | Filed In Cases: 140 | |
|---|---|---|---|
| 3093 Solar St NW | Class | Claim Detail Amount | Final Allowed Amount |
| Warren, OH 44485 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JAY THOMAS** | **Clm No 42661** | Filed In Cases: 140 | |
|---|---|---|---|
| 8016 JONQUIL DR. | Class | Claim Detail Amount | Final Allowed Amount |
| TEXAS CITY TX 77591 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3230 of 3333

---

**Jay Treloar**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53303**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jay Turnage**
5940 Hwy 16 E
Benton, MS 39039

**Clm No 44953**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jay Wanlass**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53368**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3231 of 3333

---

**JAY WILKERSON**
1198 COUNTRYWOOD CIRCLE
SOUR LAKE TX 77659

**Clm No 43338**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jay Williams**
295 Katherine
Kilgore, TX 75662

**Clm No 33659**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jay Workman**
1422 Christine Ave
Ashland, KY 41101

**Clm No 30096**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3232 of 3333

---

**JAYCEE BOYKIN**
210 Flair Dr
Montgomery, AL 36110

**Clm No 66163**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAYME KUGLER**
4916 KEATING ROAD NW
OLYMPIA WA 98502

**Clm No 39343**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jayne Demarco**
341 Vauxhall Street
New London, CT 06320

**Clm No 20323**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3233 of 3333

---

**JAYNE GOSHE, PERSONAL REPRESENTATIVE FOR**

DAN GOSHE (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81017**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**Jayne Herrington**
1214 Windsor Dr.
Hattiesburg, MS 39402

**Clm No 45920**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Jayne Hruska**
3415 Pierce Ave Trlr 61
Marinette, WI 54143

**Clm No 24250**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3234 of 3333

---

**JAYNE MARY BECKER, PERSONAL REPRESENTATIVE FOR**

LAWRENCE A. BECKER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 81036**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          23-Mar-2017

Bar Date

Claim Face Value

---

**JAYNORA LEE BLACK**

C/O EDWARD O. MOODY, PA

801 WEST 4TH ST.

LITTLE ROCK, AR 72201

**Clm No 88091**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          24-Mar-2017

Bar Date

Claim Face Value

---

**JAYSON FORD**

FOR THE ESTATE OF CARNELL P. JEFFERY

C/O EDWARD O. MOODY, PA

801 WEST 4TH ST.

LITTLE ROCK, AR 72201

**Clm No 88217**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          24-Mar-2017

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3235 of 3333

---

**JB Hampton**
1389 Meredith Drive
Cincinnati, OH 45231

**Clm No 11018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JB White**
3500 Camp Street NE
Tuscaloosa, AL 35404

**Clm No 65134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JB WHITE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73889**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3236 of 3333

---

**JC Richardson**
101 W Herman Johnson Street
Indianola, MS 38751

**Clm No 44733**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JD Gamble**
3349 Lansdell Drive
Jacksonville, FL 32208

**Clm No 19948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean A. Freeman**
c/o Jean A. Freeman
1142 Lookout Rd.
Hazlehurst, MS 39083

**Clm No 50719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3237 of 3333

---

**JEAN A. WALKER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88626**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JEAN ADDIS**
622 SKYLINE
BORGER TX 79007

**Clm No 35187**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEAN ALEXIS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

**Claims Details**

3238 of 3333

---

**Jean Alexis**
10645 South Rhodes Ave
Chicago, IL 60628

**Clm No 59911**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Algier**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Amiss**
44 Hawthorne Street
Springfield, MA 01105

**Clm No 1941**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3239 of 3333

**JEAN ANNE POTTS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83204**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Jean Biggs**
Roberts Law Office
C/O Brent A Davis
Peru, IN 46970

**Clm No 25461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jean Borsay**
91 Green Hill Beach Road
Wakefield, RI 02879

**Clm No 20267**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              3240 of 3333

---

**JEAN BRAXTON,  PERSONAL REPRESENTATIVE FOR**            **Clm No 81381**    Filed In Cases: 140

VICTOR BRAGGINS (DECEASED)                                Class          Claim Detail Amount      Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE                                       UNS                     Unknown
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jean Brown**                                            **Clm No 46456**    Filed In Cases: 140
1480 Imlac Road
Woodbury, GA 30293                                        Class          Claim Detail Amount      Final Allowed Amount

                                                         UNS                     $1.00

                                                                                 $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Brown**                                            **Clm No 47394**    Filed In Cases: 140
220 East McIntash St.
Milledgeville, GA 31059                                   Class          Claim Detail Amount      Final Allowed Amount

                                                         UNS                     $1.00

                                                                                 $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3241 of 3333

---

**JEAN CHAMPAGNE**
6505 COUNTY ROAD 200
BROOKELAND TX 75931

**Clm No 36361**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEAN COOK**
747 SECOND STREET
RADFORD VA 24141

**Clm No 36627**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Craig**
4938 Hall Road
Forest, MS 39074

**Clm No 43990**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                                    3/30/2018 5:56:17 PM

*Claims Details*                                                                                    3242 of 3333

---

**Jean Crapo**                          **Clm No 26150**    Filed In Cases: 140
3497 S Norway Dr
Cambridge, MN 55008                      Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jean Crowder**                        **Clm No 3394**     Filed In Cases: 140
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2              Class              Claim Detail Amount        Final Allowed Amount
Hunt Valley, MD 21030
                                         UNS                      $1.00
                                                                  $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jean Dailey**                         **Clm No 26220**    Filed In Cases: 140
2904 S US Highway 35
Logansport, IN 46947                    Class              Claim Detail Amount        Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

3243 of 3333

---

**Jean Deerfield**
12171 State Route 5
Ashland, KY 41102

**Clm No 26310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Delaney**
8434 Granite St
Wheelersburg, OH 45694

**Clm No 26318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEAN DELOUISE KIDD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85086**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

3244 of 3333

---

**Jean E. Bell**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51962**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Eason**
3449 Pittmantown Road
Suffolk,  VA 23438

**Clm No 3646**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Ellis**
126 Appomattox Ave.
Portsmouth,  VA 23702

**Clm No 3691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3245 of 3333

**Jean Farneski**
123 Bonney CT.
Bridgewater, NJ 08807

**Clm No 981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed         14-Nov-2016
Bar Date
Claim Face Value    $10,000.00

---

**Jean Freaney**
7-A Hunters Woods Blvd
Canfield, OH 44406

**Clm No 26720**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JEAN FRYE**
1330 Green Gable Circle
Terry, MS 39170

**Clm No 56077**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value    $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3246 of 3333

---

**Jean Gary**
204 Wildwood Rd
Greenville, MS 38701

**Clm No 47188**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEAN GLOVER**
1064 CR 630
KIRBYVILLE TX 75956

**Clm No 37883**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Gray**
116 Gainsborough Square #324
Chesapeake,  VA 23320

**Clm No 4028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3247 of 3333

---

**Jean Hancak**
7046 Schoetf Drive
Northfield Center, OH 44067

**Clm No 23042**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEAN HARLOW-BILES, PERSONAL REPRESENTATIVE FOR**
RONALD COLE BILES SR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80986**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JEAN HORNE**
1014 S. Huntington
Kosciusko, MS 39090

**Clm No 56555**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3248 of 3333

---

**Jean Ingram**
P.O. Box 973
Reynolds, GA 31076

**Clm No 51448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Ison**
4409 Waterlily Cove
Lexington, KY 40515

**Clm No 27450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEAN JAMES**
4424 Pine St,
Moss Point, MS 39563

**Clm No 56669**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3249 of 3333

**JEAN JONES**
3007 CANAL
NEDERLAND TX 77627

**Clm No 39059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jean Kobus**
2212 Cudaback Ave
Niagara Falls, NY 14303

**Clm No 27719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jean Larson**
1108 Victoria Dr.
Dublin, GA 31021

**Clm No 45612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3250 of 3333

**JEAN LOIS WATSON**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87485**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed        | 24-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

**Jean M. Howe**
14220 SE 88 Terrace
Summerfield, FL 34491

**Clm No 20388**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed        | 5-Dec-2016  |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $10,000.00  |

**JEAN MARBLE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76597**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed        | 20-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

3251 of 3333

---

**Jean Meyer**
1964 West Market St.
Pottsville, PA 17901

**Clm No 1784**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed       | 22-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $10,000.00  |

---

**Jean Minor**
16131 W 130th
North Royalton, OH 44133

**Clm No 13992**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $10,000.00  |

---

**Jean Molloy**
101 Polsin Drive
Schenectady, TN 12303

**Clm No 34253**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3252 of 3333

**Jean Monfils**
4616 Highway 57
Sturgeon Bay, WI 54235

**Clm No 24403**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jean Moore**
1968 Plantation Rd
Fraziers Bottom, WV 25082

**Clm No 28362**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jean Murawski LaNeave**
204 West Tazewell's Way
Williamsburg,  VA 23185

**Clm No 4825**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        1-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3253 of 3333

---

**Jean Naphy**
253 Monteray Avenue
Oakwood, OH 45419

**Clm No 2201**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Nevermann**
811 Bronx River Rd, Apt 1G
Bronxville, NY 10708

**Clm No 1222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Nieman**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52894**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3254 of 3333

---

**Jean O'Sullivan**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52933**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jean Orozco**
107 Strasburg Circle
Shrewsbury,  PA 17361-1833

**Clm No 5363**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEAN PAPINEAU**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74868**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3255 of 3333

---

**Jean Papineau**
3300 N. State Road 7 Unit F516
Hollywood, FL 33021

**Clm No 63639**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jean Parker**
1116 10th Street
Vienna, WV 26105

**Clm No 28597**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 28596 |

---

**Jean Parker**
1116 10th Street
Vienna, WV 26105

**Clm No 28596**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 28597 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3256 of 3333

---

**Jean Patrick**
35 Stewart Street
Struthers, OH 44471

**Clm No 14727**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Peterson**
1132 Five Mile Road
Birmingham, AL 35215

**Clm No 71846**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Potyra**
2950 SE Ocean Blvd #109-102
Stuart, FL 34996-3560

**Clm No 20482**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3257 of 3333

---

**Jean Powell**
1040 30th Street
Newport News, VA 23607

**Clm No 5547**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEAN PURVIS**
3219 BOB BOWEN RD
BLACKSHEAR GA 31516

**Clm No 41259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Rascoe**
6865 Silverwood Ct.
Norfolk, VA 23513

**Clm No 5623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

---

*Claims Details*

3258 of 3333

---

**Jean Royer**
5535 Merle Ave.
Columbus, GA 31909

**Clm No 44764**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Sawyer**
6776 Division Road
Egg Harbor, WI 54209

**Clm No 24535**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Sherry**
154 El-Mar Dr.
Rochester, NY 14616

**Clm No 35110**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3259 of 3333

---

**Jean Simmons**
356 N. Liberty Avenue
Alliance, OH 44601

**Clm No 16278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Stashick**
2145 Claus Road
Vermilion, OH 44089

**Clm No 16708**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Thomas**
2868 CR 67
Freehold, NY 12431

**Clm No 29658**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3260 of 3333

---

**Jean Tuggle**
314 Maple Gap Rd.
Swords Creek, VA 24649

**Clm No 6390**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Tuwalski**
10873 W Sprague Road
North Royalton, OH 44133

**Clm No 17421**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Usselman**
4315 Liberty Ave.
Vermilion, OH 44089

**Clm No 17458**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

### Claims Details

3261 of 3333

---

**Jean Wheeler**
PO Box 505
Worthington, KY 41183

**Clm No 29925**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Wilkerson**
PO Box 586
Forest, MS 39074

**Clm No 45033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Wilkins**
4051 W Lake Drive
Portland, OH 44410

**Clm No 18066**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    3262 of 3333

---

**JEAN WORKS-BENTLEY, PERSONAL REPRESENTATIVE FOR**

WILBERT BENTLEY (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jean-Michel Serra**

350 Willowdale, Apt. #20

Outremont, Quebec H3T 1G7

**Clm No 1550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEAN-PIERRE HUARD**

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA

600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

**Clm No 74505**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3263 of 3333

---

**JEANE WINTER, PERSONAL REPRESENTATIVE FOR**

GEORGE WINTER JR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JEANELL TROTTER**

C/O EDWARD O. MOODY, PA

801 WEST 4TH ST.

LITTLE ROCK, AR 72201

**Clm No 87708**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JEANELLE CRAWFORD**

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

**Clm No 86151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3264 of 3333

---

**JEANETTA HOLLOWAY**
3294 NIBLETTS BLUFF
VINTON LA 70668

**Clm No 38618**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANETTE ANDERSON, PERSONAL REPRESENTATIVE FOR**
GARY PAUL ANDERSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79721**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JEANETTE BARRENTINE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84441**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3265 of 3333

---

**Jeanette Bender**
PO Box 415
SoSo, MS 39480

**Clm No 51645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANETTE BRANNON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANETTE BYRD**
117 W 18th St.
Laurel, MS 39440

**Clm No 55431**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

### Claims Details                                                                          3266 of 3333

| Jeanette Carpenter | **Clm No 48900** | Filed In Cases: 140 | |
|---|---|---|---|
| 419 Tatum Road | Class | Claim Detail Amount | Final Allowed Amount |
| Hattiesburg, MS 39401 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jeanette Casey | **Clm No 24067** | Filed In Cases: 140 | |
|---|---|---|---|
| 916 Elliott Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Carmel, IN 46032 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JEANETTE CLEMENTS | **Clm No 88366** | Filed In Cases: 140 | |
|---|---|---|---|
| FOR THE ESTATE OF WILLIAM EUGENE CLEMENTS | Class | Claim Detail Amount | Final Allowed Amount |
| C/O EDWARD O. MOODY, PA | UNS | Unknown | |
| 801 WEST 4TH ST. | | | |
| LITTLE ROCK, AR 72201 | | | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### *Claims Details*                                                                    3267 of 3333

---

**JEANETTE COLLIER, PERSONAL**
**REPRESENTATIVE FOR**

KARL WAYNE COLLIER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**JEANETTE COOPER**

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

**Clm No 85806**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Jeanette Cooper**

641 Hernando St

Greenville, MS 38701

**Clm No 49811**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                      3268 of 3333

---

**Jeanette Cornett**                    **Clm No 26111**    Filed In Cases: 140
157 Partin St
Clearfield, KY 40313                    Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Jeanette DiCarlo**                     **Clm No 1505**     Filed In Cases: 140
249 No. 5th St.
Ronkonkoma, NY 11779                    Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              14-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Jeanette Febbo**                       **Clm No 982**      Filed In Cases: 140
725 Sayre Ave.
Phillipsburg, NJ 08865                  Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              14-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3269 of 3333

---

**JEANETTE FELDER**
POST OFFICE BOX 145
DEERPARK, AL 36529-

**Clm No 20799**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANETTE GILLIAM**
1013 WILSON AVENUE
Laurel, MS 39440

**Clm No 56150**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANETTE HALEY**
P.O. BOX 287
ROSE PINE LA 70659

**Clm No 38171**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3270 of 3333

---

**JEANETTE HAYES**
POST OFFICE BOX 175
BUCKATUNNA, MS 39322-

**Clm No 20876**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeanette Holliman**
126 Brown Subdivision Road
Lucedale, MS 39452

**Clm No 46039**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeanette Johnson**
c/o Debra J. Knight
106 Covington Street
Montgomery, AL 36104

**Clm No 69743**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3271 of 3333

---

**JEANETTE JOHNSON**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88591**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JEANETTE KIEFFER, PERSONAL REPRESENTATIVE FOR**
FRANK DONALD KIEFFER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80569**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JEANETTE KORTUM, PERSONAL REPRESENTATIVE FOR**
FRED KORTUM (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80875**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                          3272 of 3333

---

**JEANETTE LALONDE**                    **Clm No 83337**    Filed In Cases: 140

DONALD LALONDE

C/O O'SHEA & REYES, LLC          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
ATTN: DANIEL F. O'SHEA           | UNS | $10,000.00 | |

5599 SOUTH UNIVERSITY DR, STE 202                        $10,000.00

DAVIE, FL 33328

Date Filed              22-Mar-2017

Bar Date

Claim Face Value        $10,000.00

---

**Jeanette Linden**                    **Clm No 13048**    Filed In Cases: 140

1980 Gaylann Drive

Brunswick, OH 44212              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
                                | UNS | $1.00 | |

                                                          $1.00

Date Filed              23-Nov-2016

Bar Date

Claim Face Value        $1.00

---

**JEANETTE MARIE CABLE, PERSONAL**    **Clm No 80734**    Filed In Cases: 140
**REPRESENTATIVE FOR**

GALE JAMES BOREM (DECEASED)

C/O BRAYTON PURCELL, LLP          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
ATTN: BRYN G. LETSCH             | UNS | Unknown | |

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

Date Filed              23-Mar-2017

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

---

*Claims Details*

3273 of 3333

---

**JEANETTE MARIE WEBB, PERSONAL REPRESENTATIVE FOR**

MILROY L. WEBB (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79702**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jeanette Matney**

c/o Mr. Charles M. Matney

14911 Evergreen Ridge Way

Houston, TX 77062

**Clm No 70727**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeanette May**

c/o Brayton Purcell

222 Rush Landing Road

Novato, CA 94948

**Clm No 52766**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3274 of 3333

---

**Jeanette McLin**
P.O. Box 1711
Brandon, MS 39043-1711

**Clm No 51055**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeanette Payne**
1694 Dominion Dr. Apt. 4
Akron, OH 44313

**Clm No 14773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANETTE PIERCE**
JAMES PIERCE
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

## Claims Details

3275 of 3333

---

**JEANETTE PILGRIM**

135 East View Dr.

Laurel, MS 39440

**Clm No 57684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANETTE ROBERTS**

BILLY ROBERTS

C/O O'SHEA & REYES, LLC

ATTN: DANIEL F. O'SHEA

5599 SOUTH UNIVERSITY DR, STE 202

DAVIE, FL 33328

**Clm No 83744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $50,000.00          |                      |
|       | $50,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $50,000.00 |

---

**JEANETTE ROBINSON, PERSONAL REPRESENTATIVE FOR**

RICHARD MONROE ROBINSON (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80724**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/30/2018 5:56:17 PM

*Claims Details*                                                        3276 of 3333

---

**Jeanette Rose**
15 West Ferry Street Apt 206
Miamisburg, OH 45342

**Clm No 15661**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANETTE SINGLETARY**
ALBIE SINGLETARY
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83558**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JEANETTE SMITH**
DAVID SMITH
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $50,000.00 | |
| | $50,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $50,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3277 of 3333

---

**Jeanette Smith**
2529 Woodmont Drive
Richmond, VA 23235

**Clm No 20510**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JEANETTE STITES**
WESLEY STITES
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83351**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $50,000.00          |                      |
|       | $50,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $50,000.00 |

---

**Jeanette Tackett**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3278 of 3333

---

**JEANETTE WARD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85977**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANETTE WEATHERSBY**
1037 ACADIANA STREET
BREAUX BRIDGE LA 70517

**Clm No 43154**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeanette Wells**
22170 Hawley Road
Wellington, OH 44090

**Clm No 17896**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3279 of 3333

---

**JEANETTE WHATLEY**
1430 STAGG DR
VIDOR TX 77662

**Clm No 43237**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeanette Wooley**
669 Jacob Cove
Greenville, MS 38701

**Clm No 49872**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANETTE WYCOFF**
5690 SHIVERS DRIVE
BEAUMONT TX 77708

**Clm No 43611**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

**Claims Details**                                                                    3280 of 3333

---

**JEANIE BREAUX**                          **Clm No 35883**    Filed In Cases: 140
P.O. BOX 385
BUNA TX 77612                              Class            Claim Detail Amount    Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JEANIE H. DEWBERRY**                     **Clm No 88236**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                           Class            Claim Detail Amount    Final Allowed Amount
LITTLE ROCK, AR 72201
                                          UNS                    Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**Jeanie Leonard**                         **Clm No 70346**    Filed In Cases: 140
c/o Mattie McCaa
3400 7th Street                            Class            Claim Detail Amount    Final Allowed Amount
Tuscaloosa, AL 35401
                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3281 of 3333

---

**JEANIE TANKSLEY**
JERRY HOHENSTEIN
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83130**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JEANINE CEJA**
1437 PEEK AVENUE
PORT ARTHUR TX 77642

**Clm No 36342**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANINE JOHNSON, PERSONAL REPRESENTATIVE FOR**
JOSEPH MILLER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79487**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 5:56:17 PM

### Claims Details

3282 of 3333

---

**JEANINE LARCH POWERS**
4903 KANAWHA STATE FOREST DRIVE
CHARLSTON WV 25314

**Clm No 39461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeanine Stegeman**
105 North Broadway Street
Spencerville, OH 45887

**Clm No 16741**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JEANINNE BUSECK**
JOHN JARNEVIC
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83230**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                       3283 of 3333

---

**Jeanne  Waldman**                  **Clm No 19806**     Filed In Cases: 140
1050 Manhattan Court
Sunnyvale, CA 94087                   Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                    $10,000.00

                                                           $10,000.00

Date Filed            5-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Jeanne Bottomley**                 **Clm No 34249**     Filed In Cases: 140
85 Wilmer Street
Rochester, NY 14607                  Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                       $1.00

                                                              $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

                                     Assignee                          Amount        Percent

                                     Harold Bottomley

---

**Jeanne C. Kinney**                 **Clm No 52632**     Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                Class              Claim Detail Amount        Final Allowed Amount
Novato, CA 94948
                                     UNS                    $10,000.00

                                                           $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3284 of 3333

---

**JEANNE CHALLIE**
4781 BRYAN LANE
KOUNTZE TX 77625

**Clm No 36350**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANNE DE SHANNON WILLIAMS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jeanne DeSantis**
109 Maya Circle
Central Islip, NY 11722

**Clm No 1673**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3285 of 3333

---

**Jeanne E. Miller**
366 Pathway Manor
Wyckoff, NJ 07481

**Clm No 1410**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JEANNE FARROW,  PERSONAL REPRESENTATIVE FOR**
ROBERT LEON LOWRY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81396**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jeanne Fremstad**
P.O. Box 485
Osseo, WI 54758

**Clm No 24156**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 5:56:17 PM

---

*Claims Details*                                                                                     3286 of 3333

---

**JEANNE GARCIA, PERSONAL REPRESENTATIVE FOR**          **Clm No 78847**    Filed In Cases: 140

HILARIO GARCIA JR. (DECEASED)          Class          Claim Detail Amount          Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE                    UNS                       Unknown
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jeanne Gehron**                              **Clm No 22976**    Filed In Cases: 140

1 Candlewyck Court                     Class          Claim Detail Amount          Final Allowed Amount
Willow Street, PA 17584
                                       UNS                       $1.00
                                                                 $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeanne Halstead**                            **Clm No 1486**    Filed In Cases: 140

1290 Netherwood Rd                     Class          Claim Detail Amount          Final Allowed Amount
Salt Point, NY 12578
                                       UNS                       $1.00
                                                                 $1.00

| Date Filed | 15-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3287 of 3333

---

**Jeanne King**
3228 Pristine View
Williamsburg, VA 23188

**Clm No 34015**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**JEANNE MARIE BLONSKI, PERSONAL REPRESENTATIVE FOR**
VLADISLAW W. BLONSKI (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80835**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**JEANNE MARIE LABELLE**
WILLIAM MCCLELLAN JR.
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83829**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $100,000.00         |                      |
|       | $100,000.00         |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $100,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                3288 of 3333

---

**Jeanne McMullin**                    **Clm No 24380**    Filed In Cases: 140
208 Long Valley Road
Brentwood, TN 37027

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jeanne Morgan**                     **Clm No 14151**    Filed In Cases: 140
4419 Filbrun Lane
Trotwood, OH 45426

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANNE MOSS**                       **Clm No 87870**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                           3289 of 3333

---

**Jeanne Peterson**
1211 S. Edith
Chanute, KS 66720

**Clm No 24459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeanne Poling**
660 Talowood Drive
Beavercreek, OH 45430

**Clm No 28736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeanne Rivers Hill**
364 Watermill Road
Laurel, MS 39443

**Clm No 48556**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

3290 of 3333

| | | | |
|---|---|---|---|

**Jeannette Baboryk**
4 Berea Commons
Berea, OH 44017

**Clm No 25279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JEANNETTE HEREDIA, PERSONAL REPRESENTATIVE FOR**
JOHN HILTON HEREDIA (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**Jeannette Jackson**
143 A. Howard Road
Lucedale, MS 39452

**Clm No 46370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                             3291 of 3333

---

**JEANNETTE KAY LOVETTE**                    **Clm No 87937**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                             Class           Claim Detail Amount      Final Allowed Amount
LITTLE ROCK, AR 72201
                                             UNS                    Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**Jeannette Miller**                          **Clm No 46770**    Filed In Cases: 140
17116 Cedar Creek Ln.
Noblesville, IN 46060                         Class           Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00

                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Jeannette Reed**                            **Clm No 15282**    Filed In Cases: 140
27 Mario Drive
Trotwood, OH 45426                            Class           Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00

                                                                    $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3292 of 3333

---

**Jeannette T. Schirmer**
33 Anita Dr.
Jackson, NJ 08527

**Clm No 1823**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeannie Akers**
1030 Christiana Circle
Portsmouth, VA 23703

**Clm No 2449**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeannie Akers**
1030 Christiana Circle
Portsmouth, VA 23703

**Clm No 2448**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

### Claims Details                                                           3293 of 3333

---

**JEANNIE ATKINS HOLLINGSWORTH**            **Clm No 88753**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA

| 801 WEST 4TH ST. | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|---|
| LITTLE ROCK, AR 72201 | UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JEANNIE BARHAM**                          **Clm No 35467**    Filed In Cases: 140
C/O JANET WARD BLACK

| 208 W. WENDOVER AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|---|
| GREENSBORO NC 27401 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeannie Cheng**                           **Clm No 24766**    Filed In Cases: 140
631 Gordon Avenue

| Pensacola, FL 32507 | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|---|
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3294 of 3333

---

**JEANNIE DRENNAN, PERSONAL REPRESENTATIVE FOR**

**Clm No 80244**    Filed In Cases: 140

FREDDIE MONTOYA MARTINEZ (DECEASED)

C/O BRAYTON PURCELL, LLP

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|

ATTN: BRYN G. LETSCH

| UNS | Unknown | |
|-----|---------|---|

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JEANNIE HOLLAND**

**Clm No 38599**    Filed In Cases: 140

2940 CHARLES

BEAUMONT TX 77705

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANNIE MOORE**

**Clm No 40456**    Filed In Cases: 140

2266 CO RD 15

BANKSTON AL 35542

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3295 of 3333

---

**JEANNIE S. EDWARDS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88720**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JEANNIE STURGELL**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83203**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jeannine Evans**
2839 Cadogan Drive
Greenwood, IN 46143-7642

**Clm No 24137**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3296 of 3333

---

**Jeannine Punch**
91 N. Dogwood Dr
Covington, LA 70433

**Clm No 20567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JEANNINE TRAVIS**
4101 N. HORSESHOE DR.
GUTHRIE OK 73044

**Clm No 42801**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANNY MIKESKA**
3623 MORGAN LN
MANVEL TX 77578

**Clm No 40279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3297 of 3333

---

**JEARALD BROWN**
2840 CR 4191
ORANGE TX 77632

**Clm No 35984**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEARALD BROWN**
2840 CR 4191
ORANGE TX 77632

**Clm No 36017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jearleana Parker**
4602 Devonshire Road
Toledo, Oh 43614

**Clm No 2218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## *Claims Details*                                                           3298 of 3333

---

**Jedd Horn**                              **Clm No 44302**   Filed In Cases: 140
Post Office Box 555
Shelby, MS 38774                           Class          Claim Detail Amount    Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Jeff Alexander**                         **Clm No 59907**   Filed In Cases: 140
P.O. Box 1501
Gary, IN 46407                             Class          Claim Detail Amount    Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JEFF ALEXANDER**                         **Clm No 77105**   Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                  Class          Claim Detail Amount    Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                            UNS                  Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                             3299 of 3333

---

**Jeff Bruce Gleason**                   **Clm No 52375**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                    Class         Claim Detail Amount     Final Allowed Amount
Novato, CA 94948
                                         UNS                  $1.00
                                         -----------------    -----------------  -----------------
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JEFF BUCKLEY**                         **Clm No 36061**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                        Class         Claim Detail Amount     Final Allowed Amount

                                         UNS                  $1.00
                                         -----------------    -----------------  -----------------
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Jeff Chapin**                          **Clm No 8598**     Filed In Cases: 140
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway               Class         Claim Detail Amount     Final Allowed Amount
Boston Heights, OH 44236
                                         UNS                  $1.00
                                         -----------------    -----------------  -----------------
                                                              $1.00

Date Filed             23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3300 of 3333

---

**Jeff Chatman**
3012 HIllman Street
Youngstown, OH 44507

**Clm No 8625**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeff Davis**
1609 5th Avenue E.
Tuscaloosa, AL 35401

**Clm No 67341**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFF EVANS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86257**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    3301 of 3333

---

**Jeff Hach**                          **Clm No 10902**    Filed In Cases: 140
2243 Gary Drive
Twinsburg, OH 44087                     Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JEFF HAMILTON**                       **Clm No 20862**    Filed In Cases: 140
233 SANDERS ROAD
PRICHARD, AL 36610                      Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jeff Hayes**                          **Clm No 68886**    Filed In Cases: 140
C/o Shirley Lyles
615 Clearview Road                      Class          Claim Detail Amount      Final Allowed Amount
Hoover, AL 35226
                                        UNS                  $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

---

*Claims Details*

3302 of 3333

---

**Jeff Hoard**
26 Tuttle Lane
Girard, OH 44420

**Clm No 11521**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeff Hulligan**
26810 Russell Road
Bay Village, OH 44140

**Clm No 11796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeff King**
1714 Pershing Avenue
Middletown, OH 45044

**Clm No 12507**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

3303 of 3333

---

**JEFF LEE, SR.**
41 Magnolia Acres Road
Natchez, MS 39120

**Clm No 57015**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeff Meadors**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22358**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**JEFF MORRIS BEAM**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84456**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*  3/30/2018 5:56:17 PM

### Claims Details

3304 of 3333

---

**JEFF PARKS JR.**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82257**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 23-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**JEFF PHILLIPS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 20-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Jeff Phillips**
8719 Hamby Road P.O. Box 12
Kimberly, AL 35091-0000

**Clm No 63773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3305 of 3333

| | |
|---|---|
| **JEFF QUENTMEYER, PERSONAL REPRESENTATIVE FOR** | **Clm No 79039**   Filed In Cases: 140 |

ROGER FIELDS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jeff Rembert**   **Clm No 15329**   Filed In Cases: 140

1509 Opal St

Louisville, OH 44641

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeff Ricosky**   **Clm No 15422**   Filed In Cases: 140

8788 Batty Street NW

Massillon, OH 44646

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3306 of 3333

---

**Jeff Sanders**
3839 McElrath Avenue
Ravenna, OH 44266

**Clm No 15858**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeff Sweitzer**
12912 Sunset Circle
Uniontown, OH 44685

**Clm No 16973**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeff Whatley**
192 Little Sawmill Road
Laurel, MS 39443

**Clm No 47021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

3307 of 3333

---

**JEFFEREY BRANDON**                    **Clm No 34343**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                          Class              Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                        UNS                $1.00
                                                           $1.00

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jefferie Rogers**                     **Clm No 19460**   Filed In Cases: 140
136 McCaskill Pl.
Fort Bragg, NC 28307                     Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jefferson Barrow**                    **Clm No 2636**    Filed In Cases: 140
3713 Bosun Drive
Chesapeake, VA 23321                     Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

## Claims Details

3308 of 3333

---

**Jefferson Burke**
618 B Street
Chesapeake, VA 23324

**Clm No 3032**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jefferson Holley**
315 Holley Farm Lane
Apple Grove, WV 25502

**Clm No 27307**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFERSON JOBE**
304 Katherine Dr.
Vicskburg, MS 39180

**Clm No 56703**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3309 of 3333

---

**JEFFERSON LEE WATSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jefferson Mayle**
2319 Endrow Ave. NE
Canton, OH 44705

**Clm No 13515**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jefferson Willis**
570 W Conrad Ave Apt E3
Monticello, AR 71655

**Clm No 49547**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

## Claims Details

3310 of 3333

| Jeffery  Hill | **Clm No 19030** | Filed In Cases: 140 | |
|---|---|---|---|
| 76325 Ashland Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Rosedale, LA 70772 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JEFFERY A. LIM, PERSONAL REPRESENTATIVE FOR** | **Clm No 78689** | Filed In Cases: 140 | |
|---|---|---|---|
| RAYMOND GUTHERIDGE (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | UNS | Unknown | |
| ATTN: CURT HENNECKE | | | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| Jeffery Arnold | **Clm No 24712** | Filed In Cases: 140 | |
|---|---|---|---|
| 508 Tamby Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Birmingham, AL 35217 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3311 of 3333

---

**Jeffery Benham**
151 W 375 S
Lafayette, IN 47909-3401

**Clm No 24003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeffery Bennett**
311 11th Place
Pleasant Grove, AL 35127

**Clm No 22631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeffery Bentley**
4039 State Rt 3307
Greenup, KY 41144

**Clm No 25432**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3312 of 3333

---

**Jeffery Carkhuff**
4966 Wakefield Road
Kinsman, OH 44428

**Clm No 8438**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFERY CHARLES JOHNSON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81811**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jeffery Clemmons**
131 Paradise Point
Yorktown, VA 23692

**Clm No 3231**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

---

*Claims Details*                                                            3313 of 3333

---

**JEFFERY DEAN**                          **Clm No 67364**    Filed In Cases: 140
c/o Edna Dean Canal
105 Howlett Road                          Class            Claim Detail Amount        Final Allowed Amount
West Monroe, LA 71292
                                          UNS                      $1.00
                                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Jeffery Gaines**                        **Clm No 22954**    Filed In Cases: 140
4924 Birch Street
Meridian, MS 39307                        Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Jeffery Glenn**                         **Clm No 61711**    Filed In Cases: 140
150 Bartlett Street Apt. 1
Portsmouth, NH 03801                      Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3314 of 3333

---

**JEFFERY GLENN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73689**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JEFFERY GOLDBERG**
6 HARBOR PARK DRIVE
PORT WASHINGTON NY 11050

**Clm No 37906**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JEFFERY HAMILTON**
1744 South Park Avenue
Titusville, FL 32780

**Clm No 56312**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3315 of 3333

---

**JEFFERY HUTTO**
185 Jessie Malone Rd.
Laurel, MS 39443

**Clm No 56620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFERY JONES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74156**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jeffery Kackley**
174 Carvan Circle
Vicksburg, MS 39183

**Clm No 46805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3316 of 3333

---

**Jeffery Kruse**
421 Central Avenue
Fultondale, AL 35068

**Clm No 24910**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFERY LEONARD**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83201**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jeffery Lura**
39851 Cog Hill Loop
Zephyrhills, FL 33542

**Clm No 24348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

## *Claims Details*

3317 of 3333

---

**JEFFERY MACK**
219 PHILEMA ROAD APT 14
ALBANY GA 31701

**Clm No 39811**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFERY PERRY, PERSONAL REPRESENTATIVE FOR**
JULIUS CHARLES PERRY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79513**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JEFFERY RONCIAK**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83200**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                         3318 of 3333

---

**JEFFERY SAMPSON, PERSONAL REPRESENTATIVE FOR**

BOOKER ELLINGTON (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79396**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JEFFERY SHOTTS**

C/O O'SHEA & REYES, LLC

ATTN: DANIEL F. O'SHEA

5599 SOUTH UNIVERSITY DR, STE 202

DAVIE, FL 33328

**Clm No 83202**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jeffery Smith**

775 Union St

Summerville, GA 30747

**Clm No 50178**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3319 of 3333

---

**Jeffery Tarver**
386 Bethel Rd
Pittsview, AL 36871

**Clm No 48669**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFERY WATSON**
513 North Palestine Road
Natchez, MS 39120

**Clm No 58587**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeffery Wohlever**
758 Abby Road N.
Elyria, OH 44035

**Clm No 18265**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                              3320 of 3333

---

**JEFFERY YATES**                          **Clm No 43638**    Filed In Cases: 140
105 POLLITT ROAD
RUSSELL KY 41169                           Class            Claim Detail Amount    Final Allowed Amount

UNS                     $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JEFFIE CAROLYN HICKS**                   **Clm No 87131**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                        Class            Claim Detail Amount    Final Allowed Amount
JACKSON, MS 39201
UNS                     $1.00

$1.00

Date Filed            24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

**Jeffie Chatham**                         **Clm No 66766**    Filed In Cases: 140
c/o Monroe Chatham
11600 Highway 259 N                        Class            Claim Detail Amount    Final Allowed Amount
Ore City, TX 75683
UNS                     $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

3321 of 3333

---

**Jeffrey Armstrong**
1909 Stonecrest Trail
Wylie, TX 75098

**Clm No 25239**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeffrey Barber**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51935**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFREY BARBER, PERSONAL REPRESENTATIVE FOR**
EUGENE BARBER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80738**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### *Claims Details*

3322 of 3333

---

**Jeffrey Beaudoin**
42535 Griswold Road
Elyria, OH 44035

**Clm No 7505**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeffrey Best**
375 Water Tank Road
Hayden, AL 35079

**Clm No 24729**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFREY BOLAND**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83136**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/30/2018 5:56:17 PM

---

*Claims Details*                                                                3323 of 3333

---

| **Jeffrey Bradshaw** | **Clm No 52001** | Filed In Cases: 140 | |
| c/o Brayton Purcell | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | | |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JEFFREY BURRIS** | **Clm No 36114** | Filed In Cases: 140 | |
| 916 AVE H | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Jeffrey C. Mims** | **Clm No 47333** | Filed In Cases: 140 | |
| 2140 Snow Hill Church Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Rentz, GA 31075 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3324 of 3333

**Jeffrey Clark**
19447 McKee Rd
Wellsville, OH 43968

**Clm No 25966**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jeffrey Crispen**
245 Mason Street
Northwood, OH 43619

**Clm No 9121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jeffrey D. Britt**
343 Marlboro Road
Newport News, VA 23602

**Clm No 2917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## *Claims Details*

3325 of 3333

---

**Jeffrey D. Patton**
43 Hemlock Road
Meriden, CT 06541

**Clm No 20469**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jeffrey Darby**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52176**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFREY DAVID BRADSHAW, PERSONAL REPRESENTATIVE FOR**
VERNON OWEN BRADSHAW (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79334**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3326 of 3333

---

**JEFFREY DAVIS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83198**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JEFFREY DWAYNE WARREN**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88605**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JEFFREY EARL HUNTER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88900**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

### Claims Details

3327 of 3333

---

**Jeffrey Easton**
191 Weatherly Way
Pelham, AL 35124

**Clm No 24801**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFREY ELLIS TUCKER, PERSONAL REPRESENTATIVE FOR**
TOM H. TUCKER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80367**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jeffrey Eversole**
1949 South Coy
Northwood, OH 43619

**Clm No 9960**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3328 of 3333

**Jeffrey Finnicum**
1353 Birch Street
Bellaire, OH 43906

**Clm No 10125**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jeffrey Fleming**
3383 Dolomar Dr
Cincinnati, OH 45239

**Clm No 26655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jeffrey Fout**
802 S 7th St
Ironton, OH 45638

**Clm No 26692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

## Claims Details

3329 of 3333

---

**Jeffrey Gray**
1602 Marciano Drive
Portsmouth,  VA 23701

**Clm No 4029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFREY GUEST**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77960**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jeffrey Guest**
819 Second Avenue
New Smyrna Beach, FL 32169

**Clm No 61854**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 5:56:17 PM

*Claims Details*

3330 of 3333

---

**Jeffrey Henry**
510 Northeastern Dr.
Seymour, IN 47274

**Clm No 33958**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jeffrey Herman**
2613 Dwight Street
Racine, WI 53403-0000

**Clm No 62044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFREY HERMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77499**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 5:56:17 PM

*Claims Details*

3331 of 3333

| | | | |
|---|---|---|---|
| **Jeffrey Howell** | **Clm No 11731** | Filed In Cases: 140 | |
| 2621 Randolph Road | Class | Claim Detail Amount | Final Allowed Amount |
| Mogadore, OH 44260 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **JEFFREY HYDE** | **Clm No 74600** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| | | | |
|---|---|---|---|
| **Jeffrey Hyman** | **Clm No 4473** | Filed In Cases: 140 | |
| 3678 B Towne Point Road | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth,  VA 23703 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 5:56:17 PM

### Claims Details                                                                3332 of 3333

| JEFFREY J. GOIAS | **Clm No 81100** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: CURT HENNECKE | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| Jeffrey Jackson | **Clm No 52560** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Brayton Purcell | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | | |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Jeffrey Jones | **Clm No 33441** | Filed In Cases: 140 | |
|---|---|---|---|
| 516 N. St. Mary | Class | Claim Detail Amount | Final Allowed Amount |
| Carthage, TX 75633 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 5:56:17 PM

*Claims Details*                                                                    3333 of 3333

---

**Jeffrey Keen**                          **Clm No 12352**    Filed In Cases: 140
3709 W. Tuscarawas St.
Canton, OH 44708                          Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                     $1.00
                                          ─ ─ ─ ─ ─  ─ ─ ─ ─ ─ ─ ─   ─ ─ ─ ─ ─ ─ ─ ─
                                                                    $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**JEFFREY KENDALL ROARK, PERSONAL**       **Clm No 80883**    Filed In Cases: 140
**REPRESENTATIVE FOR**
ORAL JACK ROARK (DECEASED)                Class              Claim Detail Amount      Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                       UNS                    Unknown
222 RUSH LANDING ROAD                     ─ ─ ─ ─ ─  ─ ─ ─ ─ ─ ─ ─   ─ ─ ─ ─ ─ ─ ─ ─
NOVATO, CA 94928-6169

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

1 of 3334

| | **Clm No 12519** | Filed In Cases: 140 | |
|---|---|---|---|
| **Jeffrey King** | | | |
| P.O. Box 352 | Class | Claim Detail Amount | Final Allowed Amount |
| Youngstown, OH 44501 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

| | **Clm No 4771** | Filed In Cases: 140 | |
|---|---|---|---|
| **Jeffrey Klima** | | | |
| 515 Overbrook Road | Class | Claim Detail Amount | Final Allowed Amount |
| Baltimore,  MD 21212 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

| | **Clm No 82002** | Filed In Cases: 140 | |
|---|---|---|---|
| **JEFFREY L. OLSON** | | | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

2 of 3334

**Jeffrey Lango**
c/o Herget Bank, 33 S. Fourth Street
Pekin, IL 61554

**Clm No 24329**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jeffrey Litz**
740 Lavista North
Lodi, OH 44254

**Clm No 13088**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jeffrey Long**
1335 Root Road
Lorain, OH 44052

**Clm No 13127**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

3 of 3334

---

**JEFFREY MACK, PERSONAL REPRESENTATIVE FOR**

**Clm No 79195**    Filed In Cases: 140

BRUCE ALDOY RICHARDSON (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JEFFREY MARK CAMPBELL, PERSONAL REPRESENTATIVE FOR**

**Clm No 79981**    Filed In Cases: 140

EARL JOHN CAMPBELL (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jeffrey Marks**

**Clm No 13372**    Filed In Cases: 140

373 Canton Rd.

Akron, OH 44312

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

4 of 3334

| | | |
|---|---|---|
| **Jeffrey Menard** | **Clm No 20067** | Filed In Cases: 140 |
| 35 Garden Street | | |
| Norwich, CT 06360 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Jeffrey Mleczko** | **Clm No 987** | Filed In Cases: 140 |
| 18-6th Street | | |
| Flagtown, NJ 08821 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | |
|---|---|---|
| **JEFFREY MYERS** | **Clm No 40604** | Filed In Cases: 140 |
| 11421 BIG BEAR PATH | | |
| LAKEVIEW OH 43331 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

5 of 3334

| Jeffrey Neckar | **Clm No 14356** | Filed In Cases: 140 | |
|---|---|---|---|
| 1145 Shephard Hills Blvd. | Class | Claim Detail Amount | Final Allowed Amount |
| Macedonia, OH 44056 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

| JEFFREY NEUSTADT,  PERSONAL REPRESENTATIVE FOR | **Clm No 81374** | Filed In Cases: 140 | |
|---|---|---|---|
| ERWIN NEUSTADT (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

| Jeffrey Nottingham | **Clm No 28515** | Filed In Cases: 140 | |
|---|---|---|---|
| 33 Township Rd 99 | Class | Claim Detail Amount | Final Allowed Amount |
| South Point, OH 45680 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

6 of 3334

| Jeffrey Orin | **Clm No 28537** | Filed In Cases: 140 | |
| 5440 Fleetwood Ave NW | Class | Claim Detail Amount | Final Allowed Amount |
| Canton, OH 44718 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Jeffrey P. Wanson | **Clm No 1699** | Filed In Cases: 140 | |
| 3054 Westminster Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Lumberton, NC 28360 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JEFFREY PAULSON | **Clm No 83199** | Filed In Cases: 140 | |
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | UNS | $10,000.00 | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | | $10,000.00 | |
| DAVIE, FL 33328 | | | |

| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

7 of 3334

---

**Jeffrey Preston**
20 Wild Turkey Cove
Wiggins, MS 39577

**Clm No 47101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jeffrey Rancher**
6612 Rosedale Dr.
Amherst, OH 44001

**Clm No 15207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Jeffrey Reid**
111 Woods Road
Newport News,  VA 23601

**Clm No 5664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

8 of 3334

| **Jeffrey Richards** | | **Clm No 15393** | Filed In Cases: 140 | |
| 5 South Wabash | | Class | Claim Detail Amount | Final Allowed Amount |
| Brewster, OH 44613 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jeffrey Rivers** | | **Clm No 50150** | Filed In Cases: 140 | |
| 762 Carriage Hill Dr | | Class | Claim Detail Amount | Final Allowed Amount |
| Jacksonville, FL 32218 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jeffrey Robert Rusich** | | **Clm No 53096** | Filed In Cases: 140 | |
| c/o Brayton Purcell | | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | UNS | $1.00 | |
| Novato, CA 94948 | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

9 of 3334

---

**Jeffrey Scruggs**
675 Pell Ave
Rocky Mount, VA 24151

**Clm No 29155**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeffrey Shane**
1331 Township Road 378
Steubenville, OH 43952

**Clm No 16122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeffrey Sharp**
344 Parkland Blvd
Vermilion, OH 44089

**Clm No 16139**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

## *Claims Details*                                                               10 of 3334

---

**Jeffrey Shay**                          **Clm No 29199**    Filed In Cases: 140
1515 Frank Lane Ext
Claysburg, PA 16625                        Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Jeffrey Shearer**                       **Clm No 23672**    Filed In Cases: 140
13085 US Route 422, Apt. 1
Kittanning, PA 16201                       Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Jeffrey Small**                         **Clm No 29316**    Filed In Cases: 140
2944 Darlington Rd
Beaver Falls, PA 15010                     Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 6:00:06 PM

---

*Claims Details*                                                                          11 of 3334

---

| **Jeffrey Smith** | | **Clm No 29349** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1617 Beech St | | Class | Claim Detail Amount | Final Allowed Amount |
| Flatwoods, KY 41139 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Jeffrey Smith Sr.** | | **Clm No 53227** | Filed In Cases: 140 | |
|---|---|---|---|---|
| c/o Brayton Purcell | | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | | | |
| Novato, CA 94948 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Jeffrey Sommer** | | **Clm No 16545** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 816 Mariann Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Martins Ferry, OH 43935 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

12 of 3334

---

**Jeffrey Soudelier**
373 Lake Long Dr.
Houma, LA 70364

**Clm No 33599**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Jeffrey T. Serdinsky**
2520 Route 22E, Suite #9
Scotch Plains, NJ 07076

**Clm No 1904**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JEFFREY TAMRAZ, PERSONAL REPRESENTATIVE FOR**
CYRUS J. TAMRAZ (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80149**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

13 of 3334

---

**JEFFREY THAMES**
417 KNOX LN
BRIDGE CITY TX 77611-3133

**Clm No 42624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeffrey Toney**
815 N. 6th Avenue
Steubenville, OH 43952

**Clm No 17301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFREY VANDERYACHT, PERSONAL REPRESENTATIVE FOR**
CHARLES VANDERYACHT (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79127**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|-------|-------|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

14 of 3334

---

**Jeffrey VanWave**
921 Adams St.
Vermilion, OH 44089

**Clm No 17502**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFREY W. SIMS**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jeffrey Watts**
2318 Hanna Dr
Columbus, OH 43211

**Clm No 29862**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

15 of 3334

---

**Jeffrey Watts**
858 Hibner Ave
Huntington, WV 25705

**Clm No 29863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 8-Dec-2016 |
|-----------------|------------|
| Bar Date        |            |
| Claim Face Value| $1.00      |

---

**Jeffrey Wielobob**
12596 Walnut Drive
Conneaut Lake, PA 16316

**Clm No 18038**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 23-Nov-2016 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value| $1.00       |

---

**Jeffrie Spann**
2124 Park Brook Lane
Birmingham, AL 35215

**Clm No 23735**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 8-Dec-2016 |
|-----------------|------------|
| Bar Date        |            |
| Claim Face Value| $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

16 of 3334

---

**Jeffry Laffey**
1250 Logan Boulevard South
Naples, FL 34116

**Clm No 62670**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFRY LAFFEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jehoshaphat Greene**
C/o Curtis A. Greene
1722 1st Court West
Birmingham, AL 35208

**Clm No 68504**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

17 of 3334

---

**Jello R. Montgomery**
1468 Ed Gray Dr.
Greenville, MS 38703-6641

**Clm No 46432**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JENARO GONZALEZ**
811 EAST 4TH ST
BISHOP TX 78343

**Clm No 37927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jene R. Moore**
199 Johnson Road NE
Crawfordville, GA 30631

**Clm No 20451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

18 of 3334

---

**JENEL DEAN SANDLIN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jenell McGhee**
469 Windsor Dr.
Elyria, OH 44035

**Clm No 13647**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeneral Griner**
2312 Palm Avenue
Seffner, FL 33584-

**Clm No 61833**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/30/2018 6:00:06 PM

---

*Claims Details*                                                                        19 of 3334

---

| **JENET MCCAMBRY, PERSONAL REPRESENTATIVE FOR** | **Clm No 80793** | Filed In Cases: 140 | |
|---|---|---|---|
| JAMES LUTHER SMITH (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| **Jenice Covington** | **Clm No 9053** | Filed In Cases: 140 | |
|---|---|---|---|
| 1321 Shaftesbury Road | Class | Claim Detail Amount | Final Allowed Amount |
| Dayton, OH 45406 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JENIFER ALLBRIGHT** | **Clm No 35239** | Filed In Cases: 140 | |
|---|---|---|---|
| 11780 WALDING ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| MONTGOMERY TX 77356 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

---

*Claims Details*                                                                      20 of 3334

---

**Jenifer Whitlow**                          **Clm No 59815**    Filed In Cases: 140

1012 Prospect Apt.605

Cleveland, OH 44115                          Class            Claim Detail Amount      Final Allowed Amount

UNS                              $1.00

$1.00

Date Filed              9-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**Jenna Rose De Ceoursty**                   **Clm No 52188**    Filed In Cases: 140

c/o Brayton Purcell

222 Rush Landing Road                        Class            Claim Detail Amount      Final Allowed Amount

Novato, CA 94948                             UNS                              $1.00

$1.00

Date Filed              9-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**JENNIE B. DANOFF, PERSONAL**               **Clm No 79107**    Filed In Cases: 140
**REPRESENTATIVE FOR**

JOHN DANOFF (DECEASED)

C/O BRAYTON PURCELL, LLP                      Class            Claim Detail Amount      Final Allowed Amount

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD                         UNS                            Unknown

NOVATO, CA 94928-6169

Date Filed              23-Mar-2017

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                                  21 of 3334

---

**Jennie Brantley**                          **Clm No 50108**    Filed In Cases: 140
743 J. W. Warren Rd.
Dublin, GA 31027                             Class              Claim Detail Amount       Final Allowed Amount

                                             UNS                        $1.00
                                                                        $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JENNIE CATALINA**                          **Clm No 36320**    Filed In Cases: 140
101 ROBIN AVENUE
BRIDGE CITY TX 77611                          Class              Claim Detail Amount       Final Allowed Amount

                                             UNS                        $1.00
                                                                        $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JENNIE CLIFTON, PERSONAL REPRESENTATIVE FOR**    **Clm No 78967**    Filed In Cases: 140
LLOYD CLIFTON (DECEASED)
C/O BRAYTON PURCELL, LLP                      Class              Claim Detail Amount       Final Allowed Amount
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD                         UNS                      Unknown
NOVATO, CA 94928-6169

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

22 of 3334

| Jennie Cline | **Clm No 26001** | Filed In Cases: 140 | |
|---|---|---|---|
| 4546 Old Scioto Trl | | | |
| Portsmouth, OH 45662 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JENNIE FRANCIS BALLARD | **Clm No 84325** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | | | |
| 101 NORTH STATE ST. | Class | Claim Detail Amount | Final Allowed Amount |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jennie Greek | **Clm No 24193** | Filed In Cases: 140 | |
|---|---|---|---|
| 11970 E. Lewsader Avenue | | | |
| Rosedale, IN 47874 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                                23 of 3334

---

**Jennie Holliman**                    **Clm No 48808**    Filed In Cases: 140
408 Shoemake Road
Ovett, MS 39464                        Class          Claim Detail Amount       Final Allowed Amount

                                      UNS                    $1.00
                                                            $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JENNIE LOU BUCHANAN**                **Clm No 84389**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                   Class          Claim Detail Amount       Final Allowed Amount
JACKSON, MS 39201
                                      UNS                    $1.00
                                                            $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**JENNIE NEISS**                       **Clm No 73993**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA             Class          Claim Detail Amount       Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                       UNS                   Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

24 of 3334

---

**Jennie Neiss**
1171 Talbot Street
Port Charlotte, FL 33952-2872

**Clm No 63452**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JENNIE PECORINO**
516 35TH STREET
NEDERLAND TX 77627

**Clm No 40931**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**JENNIE PHILLIPS**
2855 WACO STREET
BEAUMONT TX 77701

**Clm No 41033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*                                                                                                        25 of 3334

---

**Jennie Squires**
3013 Spring Field Rd
Morton, MS 39117

**Clm No 44864**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jennie Thormahlen**
c/o Coady Law Firm
300 Trade Center, Suite 7640
Woburn, MA 01801

**Clm No 34260**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JENNIE V. WHITE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87303**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

26 of 3334

---

**Jennie Ward**
1215 Patchen SE
Warren, OH 44484

**Clm No 17731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jennifer Belvin**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22124**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 7-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JENNIFER BYRD**
11750 GLENWOOD CT.
WILMER AL 36587

**Clm No 36162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

27 of 3334

---

**JENNIFER CHAPMAN**
5745 GARNER
BEAUMONT TX 77708

**Clm No 36383**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1.00              |                      |
|       | $1.00              |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JENNIFER COOK**
FOR THE ESTATE OF ROBERTA ADAMS
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87564**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | Unknown            |                      |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**JENNIFER DAYTON**
13677 HWY 105
CLEVELAND TX 77327

**Clm No 36921**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1.00              |                      |
|       | $1.00              |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

28 of 3334

**JENNIFER DELORES TAYLOR, PERSONAL REPRESENTATIVE FOR**

**Clm No 80167**   Filed In Cases: 140

RON R. ROCHELLE (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**JENNIFER FALLWELL**

**Clm No 37445**   Filed In Cases: 140

370 W. CANDLESTICK DRIVE
LUMBERTON TX 77657

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jennifer Gage**

**Clm No 10385**   Filed In Cases: 140

400 Bell Avenue
Elyria, OH 44035

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

29 of 3334

| Jennifer Graham | **Clm No 10725** | Filed In Cases: 140 | |
|---|---|---|---|
| 3147 S. Medina Line Road | Class | Claim Detail Amount | Final Allowed Amount |
| Norton, OH 44203 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| JENNIFER HATSELL, PERSONAL REPRESENTATIVE FOR | **Clm No 80562** | Filed In Cases: 140 | |
|---|---|---|---|
| JERRY WAYNE KING (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| JENNIFER HIGGINS | **Clm No 83784** | Filed In Cases: 140 | |
|---|---|---|---|
| JOHN SCHOLZ JR. | Class | Claim Detail Amount | Final Allowed Amount |
| C/O O'SHEA & REYES, LLC | | | |
| ATTN: DANIEL F. O'SHEA | UNS | $10,000.00 | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | | $10,000.00 | |
| DAVIE, FL 33328 | | | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/30/2018 6:00:06 PM

*Claims Details*                                                                                        30 of 3334

---

**JENNIFER HOLLOWAY**                    **Clm No 38616**    Filed In Cases: 140
8481 MOULTRIE DR
JONESBORO GA 30238                        Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                     $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JENNIFER HOOSIER**                      **Clm No 38653**    Filed In Cases: 140
1727 N. 37TH, APT. 1302
ORANGE TX 77630                           Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                     $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JENNIFER JACKSON**                      **Clm No 38854**    Filed In Cases: 140
583 CR 594
KIRBYVILLE TX 75956                       Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                     $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

31 of 3334

---

**JENNIFER JOHNSON, PERSONAL REPRESENTATIVE FOR**

JEFFRY HARLAN NIELSEN (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80753**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jennifer King**

1608 Bush Dairy Rd Box 15

Laurel, MS 39440

**Clm No 46637**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jennifer Lastner**

984 Aspen Drive

Bunker Hill,  WV 25413

**Clm No 4840**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

32 of 3334

| **JENNIFER LEBLANC** | **Clm No 39531** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 1514 | Class | Claim Detail Amount | Final Allowed Amount |
| MAURICEVILLE TX 77626 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JENNIFER LORENZEN, PERSONAL REPRESENTATIVE FOR** | **Clm No 81267** | Filed In Cases: 140 | |
|---|---|---|---|
| DAVID BRUCE LORENZEN (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | UNS | Unknown | |
| ATTN: BRYN G. LETSCH | | | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **JENNIFER LUM-YEE, PERSONAL REPRESENTATIVE FOR** | **Clm No 79690** | Filed In Cases: 140 | |
|---|---|---|---|
| CHARLES LUM (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | UNS | Unknown | |
| ATTN: BRYN G. LETSCH | | | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

33 of 3334

---

**JENNIFER MATTHEWS**

590 CR 122

NACOGDOCHES TX 75965

**Clm No 39986**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jennifer Perrin**

379 Hickory Point Blvd. #B

Newport News,  VA 23608

**Clm No 5460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jennifer Pullium**

39 Johns Lane

Richton, MS 39476

**Clm No 48690**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

34 of 3334

---

**Jennifer Radford**
490 N W Nesvik Way
Poulsbo,  WA 98370

**Clm No 5599**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|-------|--------|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JENNIFER RUSSELL**
P.O. BOX O
110 CAMELIA AVENUE
DEQUINCY LA 70633

**Clm No 41737**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|-------|--------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jennifer Scrimshaw**
795 Corvette Drive
Largo, FL 33771

**Clm No 29154**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|-------|--------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

35 of 3334

---

**Jennifer Slatton**
PO Box 1244
Holland, OH 43528

**Clm No 16344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JENNIFER SOLLY**
4208 N BOUDOIN RD
SULPHUR LA 70665

**Clm No 42273**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jennifer Walker**
161 Calvin Dr
Roberta, GA 31078

**Clm No 46645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

36 of 3334

| Jennifer Ward | **Clm No 17732** | Filed In Cases: 140 | |
|---|---|---|---|
| 605 Noah Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44320 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JENNIFER WATTS | **Clm No 43142** | Filed In Cases: 140 | |
|---|---|---|---|
| 1840 WEST BURTON | Class | Claim Detail Amount | Final Allowed Amount |
| SULPHUR LA 70663 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JENNIFER YVONNE PRYOR, PERSONAL REPRESENTATIVE FOR | **Clm No 79801** | Filed In Cases: 140 | |
|---|---|---|---|
| ROBERT E. PRYOR (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

---

**Jennifer Zabel**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53461**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jennings  Johnson**
304 Wildwood Drive
Millwood, WV 25262

**Clm No 53914**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jennings Knight**
1066 Sentinal Oak Dr.
Lake Wylie, SC 29710

**Clm No 12593**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

### Claims Details

38 of 3334

---

**Jennings McAvoy**
13617 Diagonal Rd.
LaGrange, OH 44050

**Clm No 13539**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jenny Boyles**
RR 9 Box 1210
Gatewood, MO 63942

**Clm No 24742**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JENNY CRAVEN**
P.O. BOX 118
JASPER TX 75951

**Clm No 36722**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

39 of 3334

**JENNY CRAVEN**
P.O. BOX 118
JASPER TX 75951

**Clm No 36723**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JENNY PENA BROWN, PERSONAL REPRESENTATIVE FOR**
EDGAR J. BROWN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78771**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Jens Jacobsen**
305 Wildflower Rd
Davenport, FL 33897

**Clm No 27468**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

### Claims Details                                                                40 of 3334

---

**Jeophrey G Sulit**                          **Clm No 33090**    Filed In Cases: 140
7765 Salix Place
San Diego, CA  92129                          Class          Claim Detail Amount      Final Allowed Amount

                                              UNS                    $1.00
                                                                     $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Jephthah Wiggins**                          **Clm No 6671**     Filed In Cases: 140
923  26th Street
Newport News,  VA 23607                       Class          Claim Detail Amount      Final Allowed Amount

                                              UNS                    $1.00
                                                                     $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Jepsey Grimes**                             **Clm No 68546**    Filed In Cases: 140
12726 4 1/2 Street
Santa Fe, TX 77510                            Class          Claim Detail Amount      Final Allowed Amount

                                              UNS                    $1.00
                                                                     $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

| | | |
|---|---|---|
| **Jerald Ayers** | **Clm No 65696** | Filed In Cases: 140 |
| 1100 Lay Drive | | |
| Birmingham, AL 35215 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| | | |
|---|---|---|
| **JERALD B. POE** | **Clm No 81972** | Filed In Cases: 140 |
| C/O BRAYTON PURCELL, LLP | | |
| ATTN: BRYN G. LETSCH | | |
| 222 RUSH LANDING ROAD | | |
| NOVATO, CA 94928-6169 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| | | |
|---|---|---|
| **Jerald Cox** | **Clm No 9062** | Filed In Cases: 140 |
| 1309 Valleyview Dr. NW | | |
| North Canton, OH 44720 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

42 of 3334

**Jerald Feezle**
7676 Commerce Street
Negley, OH 44441

**Clm No 10047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerald Geske**
1808 First Terrace
Hattiesburg, MS 39401

**Clm No 44152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Jerald Graves**
c/o Sandra Dean Graves
15246 Hwy 139
Randolph, AL 36792

**Clm No 68449**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

### Claims Details                                                                        43 of 3334

---

**JERALD GREENLEE**                   **Clm No 74255**   Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA           | Class | Claim Detail Amount | Final Allowed Amount |

600 BRICKELL AVE, STE 3800          | UNS   | Unknown             |                      |

MIAMI, FL 33131

Date Filed            20-Mar-2017

Bar Date

Claim Face Value

---

**Jerald Greenlee**                   **Clm No 61811**   Filed In Cases: 140

10440 Clingman Drive

Spring Hill, FL 34608               | Class | Claim Detail Amount | Final Allowed Amount |

                                    | UNS   | $10,000.00          |                      |

                                    |       | $10,000.00          |                      |

Date Filed            8-Dec-2016

Bar Date

Claim Face Value      $10,000.00

---

**Jerald Harris**                     **Clm No 11109**   Filed In Cases: 140

360 Jerome SW

Hartville, OH 44632                 | Class | Claim Detail Amount | Final Allowed Amount |

                                    | UNS   | $1.00               |                      |

                                    |       | $1.00               |                      |

Date Filed            23-Nov-2016

Bar Date

Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

44 of 3334

**JERALD JONES**
628 JONATHAN
ATHENS TX 75751

**Clm No 39062**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JERALD KNIGHT**
616 Charles V Street
Satsuma, AL 36572

**Clm No 70135**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerald Lewis**
4603 Frontage St.
Lorain, OH 44053

**Clm No 13019**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

**Claims Details**

45 of 3334

---

**JERALD LYDA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74426**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jerald Lyda**
17223 Community St
Lansing, IL 60438-1339

**Clm No 62912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERALD MCCURDY**
2140 emerald pointe Dr. Apt 4
Birmingham, AL 35125-7211

**Clm No 57254**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/30/2018 6:00:06 PM

## Claims Details

| | **Jerald Osbon** | | **Clm No 19337** | Filed In Cases: 140 | |
|---|---|---|---|---|---|
| | 141 Stable Road | | Class | Claim Detail Amount | Final Allowed Amount |
| | Ruston, LA 71270 | | UNS | $1.00 | |
| | | | | $1.00 | |
| | Date Filed | 1-Dec-2016 | | | |
| | Bar Date | | | | |
| | Claim Face Value | $1.00 | | | |

| | **JERALD OUTLAW** | | **Clm No 40797** | Filed In Cases: 140 | |
|---|---|---|---|---|---|
| | 8900 80TH STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| | NOBLE OK 73068 | | UNS | $1.00 | |
| | | | | $1.00 | |
| | Date Filed | 9-Dec-2016 | | | |
| | Bar Date | | | | |
| | Claim Face Value | $1.00 | | | |

| | **Jerald Perry, Sr.** | | **Clm No 14845** | Filed In Cases: 140 | |
|---|---|---|---|---|---|
| | 3144 Dawley Road | | Class | Claim Detail Amount | Final Allowed Amount |
| | Ravenna, OH 44266 | | UNS | $1.00 | |
| | | | | $1.00 | |
| | Date Filed | 23-Nov-2016 | | | |
| | Bar Date | | | | |
| | Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

47 of 3334

**JERALD QUITMAN LOFTON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84895**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerald Shannon**
751 County Road 1208
Vinemont, AL 35179

**Clm No 72801**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JERALD TROWBRIDGE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35019**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

48 of 3334

---

**JERALDINE ALLEN**
4535 ROOSEVELT
GROVES TX 77619

**Clm No 35256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERALDINE CHAMBERLAIN, PERSONAL REPRESENTATIVE FOR**
TANDY B. CHAMBERLAIN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81433**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JERALDINE DYSON**
500 W PHIFFER STREET
CARTHAGE TX 75633

**Clm No 37282**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

49 of 3334

| JERALDINE TURNER ADAMS | **Clm No 87560** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O EDWARD O. MOODY, PA | Class | Claim Detail Amount | Final Allowed Amount |
| 801 WEST 4TH ST. | | | |
| LITTLE ROCK, AR 72201 | UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| JERAMIAH AUER | **Clm No 83135** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Jere Marques | **Clm No 70652** | Filed In Cases: 140 | |
|---|---|---|---|
| 203 Patrician Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Spanish Fort, AL 36527 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

50 of 3334

---

**Jere Roth**
1129 Louisa Marie NW
Massillon, OH 44646

**Clm No 15698**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerelean Davis**
P.O. Box 1235
Waynesboro, MS 39367

**Clm No 50962**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerelyn Clark**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 8719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

51 of 3334

---

**Jeremiah Comer**
201 Richmond St.
St. Albans, WV 25777

**Clm No 8892**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeremiah Garrett**
1699 Kings Chapel Road
Alpine, AL 35014

**Clm No 24831**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeremiah Hooks**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69215**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 6:00:06 PM

### *Claims Details*                                                                                        52 of 3334

---

| Jeremiah Phillips | **Clm No 14913** | Filed In Cases: 140 | |
|---|---|---|---|
| 1243 Brookfield Road | Class | Claim Detail Amount | Final Allowed Amount |
| Hubbard, OH 44425 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Jeremiah Smith | **Clm No 6043** | Filed In Cases: 140 | |
|---|---|---|---|
| 13236 Giovannia Court, Apt. 11 | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News,  VA 23602 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JEREMIAH THOMAS | **Clm No 75533** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

53 of 3334

---

**Jeremiah Thomas**
965 Bates St. S.E.
Grand Rapids, MI 49506

**Clm No 64783**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEREMIAH WALTON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEREMIAH YOUNG**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

54 of 3334

---

**JEREMY GRAVES**
3800 MCFARLAND ROAD
MOBILE, AL 36695-

**Clm No 20843**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeremy Woldt**
6190 Templeton Terrace
Sun Prairie, WI 53590

**Clm No 24678**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeri Diggs**
126 Church Street
Poquoson,  VA 23662

**Clm No 3538**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

55 of 3334

---

**JERI ELKINS**
1220 LYNN DRIVE
LUMBERTON TX 77657

**Clm No 37338**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JERI L. JOHNSON, PERSONAL REPRESENTATIVE FOR**

JULIUS JOHNSON JR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78855**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**JERIL VANWINKLE**
1403 ROSIE HOLLIE RD
DE QUINCY LA 70633

**Clm No 42905**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

## Claims Details                                                                              56 of 3334

---

**JERILYN M FIFE, PERSONAL REPRESENTATIVE FOR**          **Clm No 79393**    Filed In Cases: 140

ALEXANDER SILVA (DECEASED)                  Class          Claim Detail Amount          Final Allowed Amount
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE                         UNS                  Unknown
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Jerlean Johnson**                           **Clm No 47679**    Filed In Cases: 140
246 Holland Ave
Jackson, MS 39209                           Class          Claim Detail Amount          Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerlean Kirksey**                           **Clm No 44422**    Filed In Cases: 140
1442 County Road 110
Quitman, MS 39355                           Class          Claim Detail Amount          Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

57 of 3334

**Jerlene Wheaton**
6310 Highway 15
Louin, MS 39338

**Clm No 49778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerline Flowers**
1008 Hudson Drive
Port Gibson, MS 39150

**Clm No 44120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERLINE TATUM**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85714**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

58 of 3334

**JERLYN COLEMAN**
13195 STEWART RD
MOBILE AL 36605

**Clm No 36534**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JERMAINE MCMILLIAN**
651 AZALEA RD, APT. D-42
MOBILE, AL 36609-

**Clm No 21058**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jernice M. Smith**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53214**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

59 of 3334

| | | | | |
|---|---|---|---|---|
| **Jerold Bowser** | | **Clm No 2859** | Filed In Cases: 140 | |
| 48 Chatham Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth, VA 23702 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 1-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| | | | | |
|---|---|---|---|---|
| **Jerold Plummer** | | **Clm No 14975** | Filed In Cases: 140 | |
| 5403 Thursby Road | | Class | Claim Detail Amount | Final Allowed Amount |
| North Canton, OH 44720 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| | | | | |
|---|---|---|---|---|
| **Jerome Henry** | | **Clm No 19022** | Filed In Cases: 140 | |
| 1401 Elizardi Blvd. | | Class | Claim Detail Amount | Final Allowed Amount |
| New Orleans, LA 70114 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 1-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

60 of 3334

---

**Jerome Allen**
1019 Phillip Street
Opelousas, LA 70570

**Clm No 18564**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jerome Aumente**
23 Noranda St.
Toms River, NJ 08757

**Clm No 15**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          4-Oct-2016
Bar Date
Claim Face Value          $10,000.00

Duplicate Claim No   945

---

**Jerome Aumente**
23 Noranda St.
Toms River, NJ 08757

**Clm No 945**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          14-Nov-2016
Bar Date
Claim Face Value          $10,000.00

Duplicate Claim No   15

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

61 of 3334

---

**JEROME BLACKMON**
1739 51st Street ensley
Birmingham, AL 35208

**Clm No 55176**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerome Bollen**
3328 Marburg Square Lane
Cincinnati, OH 45209

**Clm No 7826**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jerome Brite**
107 Chappell Garden
Elizabeth City, NC 27909

**Clm No 2913**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

62 of 3334

---

**Jerome Brown**
12074 Wilshire Dr.
Detroit, MI 48213

**Clm No 8110**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jerome Brown**
3810 Peach Orchard Circle
Portsmouth, VA 23703

**Clm No 2969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JEROME BROWN**
1811 General Pershing Street
Laurel, MS 39440

**Clm No 55327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

63 of 3334

---

**Jerome Brumbeloe**
c/o Mrs. Mary Sue Brumbeloe
P.o. Box 223
Trafford, AL 35172

**Clm No 66340**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEROME BURCH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76801**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**Jerome Burch**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 60538**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*            3/30/2018 6:00:06 PM

*Claims Details*                                                          64 of 3334

---

**Jerome Cannon**                    **Clm No 66591**    Filed In Cases: 140
C/o Mary B. Cannon
2114 2nd Avenue                      Class          Claim Detail Amount    Final Allowed Amount
Tuscaloosa, AL 35401                 UNS                 $1.00
                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Jerome Chizmar**                   **Clm No 8656**     Filed In Cases: 140
115 Woodfield Drive
Greenville, PA 16125                 Class          Claim Detail Amount    Final Allowed Amount
                                     UNS                 $1.00
                                                         $1.00

Date Filed             23-Nov-2016
Bar Date
Claim Face Value           $1.00

---

**Jerome Crawford**                  **Clm No 22811**    Filed In Cases: 140
330838 East Hidden Oaks Road
Wellston, OK 74881                   Class          Claim Detail Amount    Final Allowed Amount
                                     UNS                 $1.00
                                                         $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

65 of 3334

---

**Jerome Csire**
5606 Merkle Ave.
Parma, OH 44129

**Clm No 9166**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerome D'Hulst**
Sandra L. Shinsky, VP
727 N. Bank Lane
Lake Forest, IL 60045

**Clm No 61140**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEROME D'HULST**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77677**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

---

*Claims Details*                                                             66 of 3334

---

| Jerome Damron | **Clm No 61042** | Filed In Cases: 140 | |
| 27422 Yalaha Cut Off Road | Class | Claim Detail Amount | Final Allowed Amount |
| Yalaha, FL 34797 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Jerome Daniels | **Clm No 9274** | Filed In Cases: 140 | |
| 2063 Marwell Blvd | Class | Claim Detail Amount | Final Allowed Amount |
| Hudson, OH 44236 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JEROME DAVIS | **Clm No 55757** | Filed In Cases: 140 | |
| 8825 Hwy 50 West | Class | Claim Detail Amount | Final Allowed Amount |
| Cedar Bluff, MS 39741 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

67 of 3334

---

**Jerome Dawson**
2033 21st Street SW
Lanett, AL 36863

**Clm No 22853**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerome Didio**
2615 River Oaks Drive
Chesapeake,  VA 23321

**Clm No 3525**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerome Ditmyer**
1800 Bays Road
Rising Sun, OH 43457

**Clm No 9565**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

68 of 3334

---

**JEROME E. MATTISON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jerome Elliott**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 7-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerome Faris**
2565 Sand Valley Road
Remlap, AL 35133

**Clm No 67861**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                              69 of 3334

---

**Jerome Ferrucci**                    **Clm No 19932**    Filed In Cases: 140
P.O. Box 95
Fiskeville, RI 02823                   Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed              5-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerome Floyd**                       **Clm No 3801**     Filed In Cases: 140
1244  27th Street
Newport News,  VA 23607                Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerome Glueck**                      **Clm No 10637**    Filed In Cases: 140
10 St. James Court
Fairfield, OH 45014                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $10,000.00
                                                           $10,000.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

70 of 3334

| Jerome Gordon, Sr. | **Clm No 10692** | Filed In Cases: 140 | |
|---|---|---|---|
| 4164 Barclay-Messerly Road | Class | Claim Detail Amount | Final Allowed Amount |
| Southington, OH 44470 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |


| Jerome Grable | **Clm No 46336** | Filed In Cases: 140 | |
|---|---|---|---|
| 141 Southern Walk Dr | Class | Claim Detail Amount | Final Allowed Amount |
| Milledgeville, GA 31061 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |


| JEROME GRANDICK | **Clm No 74218** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                              71 of 3334

---

**Jerome Grandick**                     **Clm No 61777**    Filed In Cases: 140
115 Henrie Lane A
Williamstown, WV 26187                   Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JEROME GRAVES**                       **Clm No 34559**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                          Class          Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701
                                         UNS                 $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerome Henry Sherfy**                 **Clm No 53161**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                   Class          Claim Detail Amount    Final Allowed Amount
Novato, CA 94948
                                         UNS                 $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                72 of 3334

---

**Jerome Hill**                        **Clm No 11459**    Filed In Cases: 140
1490 E. 193rd Apt. F608
Euclid, OH 44117                        Class              Claim Detail Amount       Final Allowed Amount

                                        UNS                       $1.00
                                                                  $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Jerome Hochendoner**                 **Clm No 11528**    Filed In Cases: 140
18189 Lillian Drive
Lake Milton, OH 44429                   Class              Claim Detail Amount       Final Allowed Amount

                                        UNS                       $1.00
                                                                  $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Jerome Howard**                      **Clm No 11720**    Filed In Cases: 140
620 Fletcher Pike
South Charleston, OH 45368             Class              Claim Detail Amount       Final Allowed Amount

                                        UNS                       $1.00
                                                                  $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

73 of 3334

---

**Jerome Jacobsen**
969 Greenridge Road
Columbus, OH 43235

**Clm No 11948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed             23-Nov-2016
Bar Date
Claim Face Value       $10,000.00

---

**JEROME JAMES DURENBERGER**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81682**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed             23-Mar-2017
Bar Date
Claim Face Value

---

**Jerome Jones**
743 W. Commons St. NE Apt. H-4
Canton, OH 44721

**Clm No 12210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             23-Nov-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

**JEROME JONES**
106 COPPERLEAF ROAD
LAKEWAY TX 78734

**Clm No 39093**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerome Kingery**
5511 Springfield Xenia Road
Springfield, OH 45502

**Clm No 12524**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerome Kocian**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22314**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

**Claims Details**                                                                75 of 3334

---

**JEROME KOEFERL**                    **Clm No 78342**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA           Class              Claim Detail Amount    Final Allowed Amount

ATTN: FERNANDO JOSE ULLOA

600 BRICKELL AVE, STE 3800            UNS                     Unknown

MIAMI, FL 33131

Date Filed            20-Mar-2017

Bar Date

Claim Face Value

---

**Jerome Koeferl**                    **Clm No 62597**    Filed In Cases: 140

3846 South 73rd Street                Class              Claim Detail Amount    Final Allowed Amount

Milwaukee, WI 53220-                  UNS                     $1.00

                                                              $1.00

Date Filed            8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Jerome Koehler**                    **Clm No 24308**    Filed In Cases: 140

22 Sparkle Dun Dr.                    Class              Claim Detail Amount    Final Allowed Amount

Candler, NC 28715                     UNS                     $1.00

                                                              $1.00

Date Filed            8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                      3/30/2018 6:00:06 PM

*Claims Details*                                                                 76 of 3334

---

**Jerome Kral**

C/O Debbie Pascarella 351 South Bonair Ave

Youngstown, OH 44509

**Clm No 12700**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerome Krier**

13605 W Old Oak Lane

New Berlin, WI 53151

**Clm No 24317**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerome Lawson**

2610 Park Avenue #520

Cincinnati, OH 45206

**Clm No 12883**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

---

**Jerome Lee**
c/o Fannie Lee
2964 Billy Williams Drive
Whistler, AL 36612

**Clm No 70311**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerome Lowe**
c/o Glenda J. Fluker
1131 14th Avenue No.
Bessemer, AL 35020

**Clm No 70508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerome Lumsey**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52721**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

78 of 3334

---

**JEROME MCNEIL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76572**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jerome McNeil**
5639 Marathon Parkway
Jacksonville, FL 32244

**Clm No 63170**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEROME MILSAP**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34799**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

---

**JEROME MURRAY**
P.O. Box 39701
Birmingham, AL 35208

**Clm No 71339**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEROME ODOM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75824**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**JEROME OLLISON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**       FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

80 of 3334

**Jerome Osborne**
110 Laurel Street
San Diego, CA 92101

**Clm No 21941**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerome Pasti**
2222 Violet Ct
Avon, OH 44011

**Clm No 14722**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerome Pickens**
303 Pickens
Newton, MS 39345

**Clm No 48115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

81 of 3334

---

**JEROME PILKINGTON**
c/o Dorothy Pilkington
22 Fernwood Lane
Sterrett, AL 35147

**Clm No 71907**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEROME PREVO**
525 Wildbrook Circle
Montgomery, AL 36110

**Clm No 71996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEROME REEVES**
3913 Todd Avenue
Birmingham, AL 35221

**Clm No 72220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

82 of 3334

---

**Jerome Reuben**
1287 Old Bay Front Drive
Mobile, AL 36615

**Clm No 23586**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|------------------|------------|
| Date Filed       | 8-Dec-2016 |
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Jerome Ridgeway**
2059 Willow Glenn Dr.
Birmingham, AL 35215

**Clm No 72305**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|------------------|------------|
| Date Filed       | 9-Dec-2016 |
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Jerome Robbins**
330  62nd Street
Newport News,  VA 23607

**Clm No 5731**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| | |
|------------------|------------|
| Date Filed       | 1-Dec-2016 |
| Bar Date         |            |
| Claim Face Value | $1,250.00  |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

83 of 3334

---

**Jerome Robinson**
PO Box 27458
Cleveland, OH 44127

**Clm No 15556**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEROME ROWSER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85867**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerome Scales**
1016 6th Place West
Birmingham, AL 35204

**Clm No 72681**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

### Claims Details                                                                          84 of 3334

---

**JEROME SCHLOSSBERG**                          **Clm No 74759**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA              Class              Claim Detail Amount        Final Allowed Amount

600 BRICKELL AVE, STE 3800            UNS                      Unknown

MIAMI, FL 33131

Date Filed           20-Mar-2017

Bar Date

Claim Face Value

---

**Jerome Schlossberg**                          **Clm No 64265**    Filed In Cases: 140

8317 Patreota Drive

Benbrook, TX 76126                    Class              Claim Detail Amount        Final Allowed Amount

                                      UNS                      $10,000.00

                                                               $10,000.00

Date Filed           8-Dec-2016

Bar Date

Claim Face Value     $10,000.00

---

**Jerome Scott**                                **Clm No 5886**    Filed In Cases: 140

P. O. Box 935

Suffolk,  VA 23439                    Class              Claim Detail Amount        Final Allowed Amount

                                      UNS                      $1.00

                                                               $1.00

Date Filed           1-Dec-2016

Bar Date

Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

85 of 3334

| **Jerome Seman** | **Clm No 16077** | Filed In Cases: 140 | |
|---|---|---|---|
| 5926 Columbiana Road | | | |
| New Middletown, OH 44442 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jerome Seth** | **Clm No 16096** | Filed In Cases: 140 | |
|---|---|---|---|
| 236 East 2nd St. | | | |
| Waterford, PA 16441 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jerome Sherfy** | **Clm No 53160** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Brayton Purcell | | | |
| 222 Rush Landing Road | Class | Claim Detail Amount | Final Allowed Amount |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

---

**JEROME SIMS**
5004 SHORT ST.
SARALAND AL 36571

**Clm No 42078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Jerome Sunderland**
3779 St. Route 7 NE
Burghill, OH 44404

**Clm No 16936**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Jerome Sydnor**
410 Walnut St
Winchester, KY 40391

**Clm No 29580**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

87 of 3334

---

**Jerome Tanner**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53257**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jerome Tatarka**
806 Alameda Ave.
Sheffield Lake, OH 44054

**Clm No 17040**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JEROME TAYLOR**
P. O. BOX 241
D'LO, MS 39062

**Clm No 58331**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

88 of 3334

| JEROME WARD | **Clm No 43080** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 19650 WARD LANE | Class | Claim Detail Amount | Final Allowed Amount |
| CITRONELLE AL 36522 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| JEROME WELLS | **Clm No 43203** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 451 YORKTOWN LANE | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77707 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| Jerome Wicker | **Clm No 18028** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 1814 Cooper Foster Park Rd. W., Apt. 301 | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44053 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

89 of 3334

---

**Jerome Williams**
5218 Section Avenue
Cincinnati, OH 45212

**Clm No 18079**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerome Willingham**
330 Forest Ave. Apt. 1108
Cincinnati, OH 45229

**Clm No 18165**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerome Witt**
469 Warm Springs Drive
Fairborn, OH 45324

**Clm No 18261**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

90 of 3334

---

**JEROME WYATT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerre Hentosh**
1034 Everett Hull Rd
Corland, OH 44410

**Clm No 11376**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRE MCCARD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76160**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

91 of 3334

---

**Jerre McCard**
9618 2nd Avenue
Orlando, FL 32824-

**Clm No 63083**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERREL DEAN COLEMAN**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87642**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jerrell Clark**
2080 Hull Rd
Sumiton, AL 35148

**Clm No 66834**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                              92 of 3334

---

**JERRELL D. RHYNES**                    **Clm No 81320**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH          Class          Claim Detail Amount     Final Allowed Amount
222 RUSH LANDING ROAD         UNS                 Unknown
NOVATO, CA 94928-6169

Date Filed         23-Mar-2017
Bar Date
Claim Face Value

---

**JERRELL REEVES**                       **Clm No 41409**    Filed In Cases: 140
441 CR 444
DAYTON TX 77535               Class          Claim Detail Amount     Final Allowed Amount
                             UNS                  $1.00
                                                  $1.00

Date Filed         9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jerrell Schoolcraft**                  **Clm No 15977**    Filed In Cases: 140
4225 Our Circle
Clemmons, NC 27012           Class          Claim Detail Amount     Final Allowed Amount
                             UNS                  $1.00
                                                  $1.00

Date Filed         23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

93 of 3334

---

**JERRELL SHARPLIN**
184 Tower Rd.
Moselle, MS 39459

**Clm No 58042**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRELL STANLEY**
P.O. BOX 150
BUNA TX 77612

**Clm No 42352**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerrie Boyd**
4427 Bellwood Circle
Atlanta, GA 30349

**Clm No 7912**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

---

**JERRIE CALHOUN**
117 TIMBER RIDGE ROAD
LIBERTY TX 77575

**Clm No 36183**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JERRIE LEE LOVE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84909**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerrie McQueen**
1276 County Road 290
Pachuta, MS 39347

**Clm No 44555**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

95 of 3334

---

**Jerrold Champion**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52096**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERROLD H. FRAZER**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81115**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JERROLD LEWIS**
29342 Deschamp Road
Pass Christian, MS 39571

**Clm No 57042**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

96 of 3334

**Jerrold Welker**
6275 Ream Road
Cridersville, OH 45806

**Clm No 17884**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Jerry  Edge**
1363 Valley View Avenue
Wheeling, WV 26003

**Clm No 53640**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Jerry  Magruder Jr.**
Asbury Tower 1701 Ocean Ave. Apt. 9P
Asbury Park, NJ 07712

**Clm No 32764**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

97 of 3334

---

**Jerry  Pickard**
270 Old Coal Field Rd
Harriman, TN 37748

**Clm No 59621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry A. Forinash**
P.O. Box 1
Reynoldsville, WV 26422

**Clm No 54334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY A. LARSON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*                                                                                                    98 of 3334

---

**JERRY ADAMS**                          **Clm No 20570**    Filed In Cases: 140
POST OFFICE BOX 747
JACKSON, AL 36545            Class            Claim Detail Amount        Final Allowed Amount

UNS                    $1.00
                                                          $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerry Adkins**                          **Clm No 20227**    Filed In Cases: 140
7 Keller Court
Hampton,  VA  23666          Class            Claim Detail Amount        Final Allowed Amount

UNS                  $10,000.00
                                                        $10,000.00

Date Filed            5-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Jerry Albright**                        **Clm No 65464**    Filed In Cases: 140
5925 Grey Hill Rd
West Blockton, AL 35184-4686    Class            Claim Detail Amount        Final Allowed Amount

UNS                    $1.00
                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

99 of 3334

---

**JERRY ALEXANDER**
P.O. BOX 563
BROWNSBORO TX 75756

**Clm No 35230**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jerry Alfarone**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51862**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY ALL**
2051 CROZIER AVENUE
MUSKEGON, MI 49441

**Clm No 191**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 21-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

100 of 3334

---

**JERRY ALLEN HARRIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86729**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JERRY ALLEN LAWSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84753**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JERRY ALLISON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84243**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

101 of 3334

---

**Jerry Allred**
1203 Dakota Street
Pine Bluff, AR 71601

**Clm No 45873**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Anderson**
444 5Th Street
Pleasant Grove, AL 35127

**Clm No 65574**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY ANDREW LEDET**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84911**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|-----|-----|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

102 of 3334

**Jerry Anthony**
7774 Compton Lake Drive, A
Cincinnati, OH 45231

**Clm No 7147**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

**JERRY ARBOGAST**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76361**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

**Jerry Arbogast**
7901 W. Clearwater #202
Kennewick, WA 99336

**Clm No 59977**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 6:00:06 PM

*Claims Details*                                                                         103 of 3334

---

**JERRY ARMSTRONG**                    **Clm No 34288**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                         Class            Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                       UNS                  $1.00
                                       ─────────────────  ─────────────────────  ──────────────────────
                                                              $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JERRY ARNOLD**                       **Clm No 35345**    Filed In Cases: 140
820 NORWOOD
BEAUMONT TX 77706                      Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                  $1.00
                                       ─────────────────  ─────────────────────  ──────────────────────
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JERRY ARTHUR VERWORN**               **Clm No 82473**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                   Class            Claim Detail Amount        Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                  UNS                  Unknown
                                       ─────────────────  ─────────────────────  ──────────────────────

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

104 of 3334

---

**JERRY ATKINS**
6636 CALLAHAN LANE
LUMBERTON TX 77657

**Clm No 35377**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Atkins**
1206 Shady Lane
Jasper, AL 35503

**Clm No 65662**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY ATKINS**
124 Old Natchez Trace Road
Mathiston, MS 39752

**Clm No 55033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

105 of 3334

---

**JERRY ATKINS**
6636 CALLAHAN LANE
LUMBERTON TX 77657

**Clm No 35379**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Baker**
59 County Road 926
Heflin, AL 36264

**Clm No 59098**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Baldridge**
205 Kayla Ln
Longview, TX 75602

**Clm No 33249**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

106 of 3334

---

**Jerry Ball**
40075 Jones Road
Wellington, OH 44090

**Clm No 7343**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Barnes**
20108 Barnes Lane
Ponchatoula, LA 70454

**Clm No 18599**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Bass**
300 Harrison St.
P.O.Box 209
Monroe, LA 71201

**Clm No 18606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

107 of 3334

---

**Jerry Bauguess**
313 Double Creek Rd
Dobson, NC 27017

**Clm No 25381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY BEARD**
4 Los Colinas Drive
Vicksburg, MS 39474-3177

**Clm No 55119**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Beck**
327 Blueberry Drive
Columbiana, OH 44408

**Clm No 7512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

108 of 3334

---

**Jerry Beckom**
PO Box 190
Hardwick, GA 31034

**Clm No 51548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Jerry Bell**
1108 Shades Avenue
Bessemer, AL 35020

**Clm No 65918**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Jerry Best**
2487 South County Road 75
Pansey, AL 36370

**Clm No 47693**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

109 of 3334

---

**Jerry Bingham**
138 County Road 226
Corinth, MS 38834

**Clm No 43801**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY BLACK**
4101 Athens TL.NE
Wesson, MS 39191

**Clm No 55174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Blankenship**
917 Waldrop Rd.
Oakman, AL 35579

**Clm No 66052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

110 of 3334

---

**Jerry Bledsoe**
Post Office Box 943
Muldrow, OK 74948

**Clm No 59124**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY BLEDSOE**
2201 Etowah Street
Birmingham, AL 35217

**Clm No 55197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY BLOCK**
1014 OFIEL
VIDOR TX 77662

**Clm No 35715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                         111 of 3334

---

**JERRY BODIN**                                    **Clm No 35736**    Filed In Cases: 140
502 OAK RIDGE LANE
HEMPHILL TX 75948                                  Class          Claim Detail Amount      Final Allowed Amount

                                                   UNS                    $1.00

                                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JERRY BOLENBAUCHER**                             **Clm No 35744**    Filed In Cases: 140
P. O. BOX 1364
BUNA TX 77612                                      Class          Claim Detail Amount      Final Allowed Amount

                                                   UNS                    $1.00

                                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerry Booth**                                    **Clm No 66124**    Filed In Cases: 140
#1 Broadview
Tuscaloosa, AL 35405                               Class          Claim Detail Amount      Final Allowed Amount

                                                   UNS                    $1.00

                                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                              112 of 3334

---

**JERRY BOUDREAUX**
550 W. BIRCH ST.
VIDOR TX 77662

**Clm No 35803**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jerry Boykin**
6061 Andrews Jackson Place
Mobile, AL 36619

**Clm No 59135**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JERRY BRANT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

113 of 3334

---

**Jerry Brant**
403 Rockwood Street
La Porte, IN 46350

**Clm No 60399**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY BRANTLEY, SR.**
8904 VIANA ST.
Grand Bay, AL 36541

**Clm No 55270**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY BREWSTER**
1801 Old Hickory Trail
DeSoto, TX 75115

**Clm No 55285**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

114 of 3334

---

**JERRY BRIAN HOWARD, PERSONAL REPRESENTATIVE FOR**

PAUL SAMUEL HOWARD (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 81045**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JERRY BROWN**

#4North Swan Ct

Roxie, MS 39661

**Clm No 55314**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Brown**

290 Twp Rd 117 N

Kitts Hill, OH 45645

**Clm No 25674**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

115 of 3334

---

**Jerry Brown**
3001 Wallace Dr. S.e.
Bessemer, AL 35022
Doerun, GA 31744

**Clm No 66323**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Brown**
5795 State Route 128
Cleves, OH 45002

**Clm No 25672**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Brown**
Post Office Box 231
Cyclone, WV 24827

**Clm No 22696**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

116 of 3334

---

**Jerry Brown**
PO Box 196
Middlebourne, WV 26149

**Clm No 25673**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY BRUCE**
503 Tabernacle Road
Columbus, MS 39702

**Clm No 55355**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Brumley**
119 North Main Street
Bethel, OH 45106

**Clm No 8167**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

117 of 3334

| **Jerry Bryant** | | **Clm No 43870** | Filed In Cases: 140 | |
|---|---|---|---|---|
| PO Box 1914 | | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, MS 38732 | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jerry Bryant** | | **Clm No 66367** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2131 Dartmouth Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Bessemer, AL 35020 | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JERRY BRYANT** | | **Clm No 36045** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 9047 COOKS LAKE ROAD | | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

118 of 3334

---

**Jerry Buckhalter**
1530 Buckhalter Road
Jakin, GA 39861

**Clm No 46541**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Bumgarner**
Box 167 303 Pine
Concord, IL 62631-

**Clm No 60533**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Burchfield**
c/o Laura Marchand
7180 Hud Lane 42
Tuscaloosa, AL 35405

**Clm No 66407**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*

119 of 3334

---

**Jerry Burns**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52048**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--------------------|--------------|
| Date Filed         | 9-Dec-2016   |
| Bar Date           |              |
| Claim Face Value   | $1.00        |

---

**JERRY BURROUGH**
350 Porters Chapel Road
Vicksburg, MS 39180-1701

**Clm No 55407**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--------------------|--------------|
| Date Filed         | 9-Dec-2016   |
| Bar Date           |              |
| Claim Face Value   | $1.00        |

---

**Jerry Butler**
116 Flatrock Rd
Eatonton, GA 31024

**Clm No 45769**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--------------------|--------------|
| Date Filed         | 8-Dec-2016   |
| Bar Date           |              |
| Claim Face Value   | $1.00        |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

120 of 3334

---

**Jerry Byrum**
3991 Butler Dr.
Suffolk, VA 23437

**Clm No 3076**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry C. Gard**
RR 1, Box 122
Washington, WV 26181

**Clm No 54511**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY C. KIRKLEY**
POST OFFICE BOX 2243
PRENTISS, MS 39474-

**Clm No 20975**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

121 of 3334

**JERRY C. LEDBETTER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84910**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Cain**
7072 Lake JoeAnn Drive
Pensacola, FL 32506

**Clm No 22723**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Callahan**
52 Alyssa Court
Cortland, OH 44410

**Clm No 8357**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

122 of 3334

---

**JERRY CAMPBELL**
719 PALM DRIVE
LIVERPOOL TX 77577

**Clm No 36208**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JERRY CANNON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77131**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Jerry Cannon**
P.O. Box 1153
Cross City, FL 32628

**Clm No 60615**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

123 of 3334

---

**Jerry Canterbury**
224 Beaupre Dr
Luling, LA 70070

**Clm No 18717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Carden**
6054 Willow Circle
Bessemer, AL 35023

**Clm No 66609**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY CARL PEAL**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82265**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

124 of 3334

---

**Jerry Carr, Jr.**
24 Kerry Drive
Springfield, MA 01118

**Clm No 2011**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Carroll**
PO Box 63
Pine Grove, WV 26419

**Clm No 25854**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Cash**
260 Lakeside Drive
Odenville, AL 35120

**Clm No 24763**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

125 of 3334

---

**Jerry Cass**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Castaldo**
30 E 34th Street
Bayonne, NJ 07002

**Clm No 60686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY CASTALDO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

126 of 3334

---

**Jerry Centers**
6459 SE 36 Ave
Ocala, FL 34480

Clm No 59185   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Centers**
6459 SE 36 Ave
Ocala, FL 34480

Clm No 59184   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Chadwick**
1604 Madison 4275
Elkins, AR 72727

Clm No 46629   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

127 of 3334

---

**Jerry Chambless**
102 E. 7th St.
Tifton, GA 31794

**Clm No 45279**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jerry Chastain**
P.O. Box 2201
Gadsden, AL 35903

**Clm No 66765**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jerry Claxton**
1510 Price Road
Wrightsville, GA 31096

**Clm No 46513**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

128 of 3334

---

**JERRY CLAYTON**
10 Preston Court
Natchez, MS 39120

**Clm No 55567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerry Coker**
216 5th Avenue
Thomaston, GA 30286

**Clm No 47348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerry Coleman**
500 SW 9th Street
Blue Springs, MO 64015

**Clm No 22776**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

129 of 3334

---

**JERRY COLLINS**
1215 Earl Frye Blvd Apt A-32-B
Amory, MS 38821-5509

**Clm No 55602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY COLLINS**
302 PINEWOOD DRIVE
SILSBEE TX 77656

**Clm No 36568**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jerry Combs**
P.O. Box 113
North Bend, OH 45052

**Clm No 8885**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*                                                                    130 of 3334

---

**Jerry Cook**                          **Clm No 3288**     Filed In Cases: 140
9209 Todd Avenue
Fort Howard, MD 21052                 Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                      ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                          $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Jerry Cook**                          **Clm No 24088**    Filed In Cases: 140
21912 Merrill Avenue
Sauk Village, IL 60411                Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                      ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                          $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Jerry Coolidge**                      **Clm No 8956**     Filed In Cases: 140
5073 Columbus Sandusky Road
Marion, OH 43302                      Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                      ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                          $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 6:00:06 PM

*Claims Details*                                                        131 of 3334

---

**JERRY COOPER**                          <u>**Clm No 36643**</u>    Filed In Cases: 140
828 LANE
TEXAS CITY TX 77591                       Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerry Cooper**                          <u>**Clm No 8974**</u>     Filed In Cases: 140
778-L Rue Center Court
Cincinnati, OH 45245                      Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed         23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Jerry Corley**                          <u>**Clm No 3324**</u>     Filed In Cases: 140
12701 Bricehollow Road
Cumberland, MD 21502                      Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

132 of 3334

---

**Jerry Courtney**
212 Chaleur Drive
Baker, LA 70714

<u>**Clm No 47300**</u>  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Cox**
230 Peach Circle
Hayden, AL 35079

<u>**Clm No 67104**</u>  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Cox**
3695 Sellers Drive
Bessemer, AL 35022

<u>**Clm No 67102**</u>  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

133 of 3334

---

**JERRY COX**
P.O. BOX 72
NEW SUMMERFIELD TX 75780

**Clm No 36704**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY CRAWFORD**
850 WALNUT DR.
TUSCALOOSA AL 35405

**Clm No 36731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Crosby**
109 Hwy 533
Laurel, MS 39443

**Clm No 45531**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

134 of 3334

---

**Jerry Crowder**
327 11th Place
Pleasant Grove, AL 35127

**Clm No 67176**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Crowe**
2492 Huntington Glen Drive
Homewood, AL 35226

**Clm No 67178**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY CROWE**
1032 Purvis Oloh Road
Purvis, MS 39475

**Clm No 55692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

135 of 3334

---

**JERRY CROWN OVER**
229 BARATARA DR.
CHICKASAW AL 36611

**Clm No 36772**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jerry Crumbley**
150 Colquitt County Line Rd
Omega, GA 31775

**Clm No 46481**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jerry Cupit**
2207 Wainwright Court
Longview, TX 75605

**Clm No 33334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                                   136 of 3334

---

**Jerry Daggett**                          **Clm No 9227**      Filed In Cases: 140
133 South Logan Street
Elyria, OH 44035                           Class              Claim Detail Amount       Final Allowed Amount

                                           UNS                        $1.00

                                                                      $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**Jerry Dalton**                           **Clm No 9249**      Filed In Cases: 140
3610 N Heartwood Road
Ameila, OH 45102                           Class              Claim Detail Amount       Final Allowed Amount

                                           UNS                        $1.00

                                                                      $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**Jerry Daniel**                           **Clm No 45472**     Filed In Cases: 140
1073 Marley Cannon Rd.
Dublin, GA 31021                           Class              Claim Detail Amount       Final Allowed Amount

                                           UNS                        $1.00

                                                                      $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

137 of 3334

---

**JERRY DANIELS**
135 WILLIAM POWELL ROAD
New Hebron, MS 39140

**Clm No 55729**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jerry Davis**
21 Bush Ave.
Philippi,  WV 26416

**Clm No 3461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jerry Dean**
395 Jessie Dean Rd.
Little Rock, MS 39337

**Clm No 48710**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

138 of 3334

| JERRY DEAN KELLEY | **Clm No 39193** | Filed In Cases: 140 | |
|---|---|---|---|
| 604 22ND STREET | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jerry Democko | **Clm No 9447** | Filed In Cases: 140 | |
|---|---|---|---|
| 3364 Upland Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Lowellville, OH 44436 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jerry Dixon | **Clm No 46393** | Filed In Cases: 140 | |
|---|---|---|---|
| 144 B Spurgeon Dr. SE | Class | Claim Detail Amount | Final Allowed Amount |
| Milledgeville, GA 31059 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                                        139 of 3334

---

**Jerry Dobbs**
1129 3rd St.
Pleasant Grove, AL 35127

**Clm No 67456**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JERRY DONALD THRASH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86012**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**JERRY DONNIE HUGHEY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88549**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

140 of 3334

**Jerry Doughten**
3297 Indian River Road
Chesapeake,  VA 23325

**Clm No 3577**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Dowdy**
7758 Caratoke Highway
Powells Point,  NC 27966

**Clm No 3581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Drayton**
1029 Duncan Dr.
Greenville, MS 38703

**Clm No 44071**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                        141 of 3334

---

**JERRY DYRESON, PERSONAL REPRESENTATIVE FOR**

**Clm No 79918**      Filed In Cases: 140

DONALD L. FISSETTE (DECEASED)

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JERRY E. TATE**

**Clm No 82422**      Filed In Cases: 140

C/O BRAYTON PURCELL, LLP

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Jerry Easley**

**Clm No 44085**      Filed In Cases: 140

5273 Hwy 14 East

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Louisville, MS 39339

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

142 of 3334

---

**Jerry Edge**
10173 Seashore Hwy
Bridgeville,  DE 19933

**Clm No 3649**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY EDMOND MORRIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86740**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY EDWARD ALDRIDGE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84218**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

143 of 3334

---

**JERRY EDWARD BROWN**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88391**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jerry Edward Parkman**
1510 Greenlake Dr. Apt.2
Xenia, OH 45385

**Clm No 14697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Edwards**
Post Office Box 755
Florence, OR 97439

**Clm No 22896**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                              144 of 3334

---

**JERRY EDWIN LAWLEY**                    **Clm No 84748**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                       Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                          UNS                    $1.00
                                                                 $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value            $1.00

---

**JERRY ELAM**                            **Clm No 37330**    Filed In Cases: 140
13069 RAINTREE CIR.
DUNCANVILLE AL 35456                       Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JERRY ERNEST BURNS**                    **Clm No 84667**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                       Class          Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                          UNS                    $1.00
                                                                 $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

---

**JERRY EUBANKS**
170 Catahoula Church Road
Enterprise, LA 71425

**Clm No 55957**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY EUGENE CRANE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85835**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Evans**
605 Jett St
W Portsmouth, OH 45663

**Clm No 26560**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

146 of 3334

---

**Jerry Evans Jr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JERRY EVERETT**
7329 Hunstock Road
Denham Springs, LA 70706

**Clm No 55981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jerry Fikes**
3013 Mitt Lary Rd
Northport, AL 35476

**Clm No 67929**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

147 of 3334

---

**Jerry Fitchett**
7313 Abraham Court
Newport News, VA 23605

**Clm No 3790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY FLORES**
1160 EMERALD DR.
VIDOR TX 77662

**Clm No 37516**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Flourney**
110 Laurel Street
San Diego,CA 92101

**Clm No 21715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

148 of 3334

---

**JERRY FOMBY**
14327 Hwy 11 North
Cottondale, AL 35453

**Clm No 56034**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Forbes**
1 Windsong Way
Nitro, WV 25143

**Clm No 26673**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Ford**
2761 Robinson Road
Alexander City, AL 35010

**Clm No 22940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

149 of 3334

---

**JERRY FOX**
P.O. BOX 325
HAMSHIRE TX 77622

**Clm No 37603**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Francis**
505 Bush Street
Toledo, OH 43604

**Clm No 59292**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY FRANK DOUGLAS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86541**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

**Claims Details**

150 of 3334

---

**JERRY FREDRICKSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73780**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
|       | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Jerry Fredrickson**
210 Countryside Court Unit B
Waupaca, WI 54981

**Clm No 61543**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jerry Freeman**
73 Clark Rd.
Empire, AL 35063

**Clm No 68083**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

151 of 3334

| | Clm No 26738 | Filed In Cases: 140 | |
|---|---|---|---|
| **Jerry Frey** | | | |
| 268 21st NW | Class | Claim Detail Amount | Final Allowed Amount |
| Barberton, OH 44203 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | Clm No 45799 | Filed In Cases: 140 | |
|---|---|---|---|
| **Jerry Fryer** | | | |
| 117 Springhill Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Kingsland, GA 31548 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | Clm No 52332 | Filed In Cases: 140 | |
|---|---|---|---|
| **Jerry Fung** | | | |
| c/o Brayton Purcell | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | UNS | $1.00 | |
| Novato, CA 94948 | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                                   152 of 3334

---

**Jerry G. McFann**
6914 Big Seven Mile Road
Lesage, WV 25537

**Clm No 54191**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jerry Gable**
PO Box 431
Raleigh, MS 39153

**Clm No 51654**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JERRY GALLOWAY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77818**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

153 of 3334

---

**Jerry Galloway**
21629 Virginia Drive
Astor, FL 32102-

**Clm No 61592**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Garrison**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68196**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Gaydosh**
4173 Cambridge Ave.
Lorain, OH 44053

**Clm No 10490**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

154 of 3334

---

**Jerry Gibson**
234 CR 4020
Mount Pleasant, TX 75455

**Clm No 33380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Gilbert**
309 Rolling Hills Drive
Williamsburg,  VA. 23185

**Clm No 3950**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Gillentine**
3383 Hwy 110
Grand Saline, TX 75140

**Clm No 33381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

155 of 3334

---

**Jerry Gilliland**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68309**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Glover**
1 Admiral Avenue
Worcester, MA 01602

**Clm No 2094**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY GRAHAM**
3316 Crescent Drive
Hueytown, AL 35023

**Clm No 68442**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

156 of 3334

---

**Jerry Greene**
717 Delaware Avenue
Elyria, OH 44035

**Clm No 10789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Greer**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 10799**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Guilliams**
2608 Birmingham
Marshall, TX 75672

**Clm No 33397**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 6:00:06 PM

**Claims Details**                                                                     157 of 3334

---

**Jerry Gunter**                          **Clm No 4100**      Filed In Cases: 140
205 Crestwood Court
Yorktown,  VA 23692                        Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1,250.00
                                                                 $1,250.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1,250.00

---

**Jerry Gwin**                            **Clm No 68596**     Filed In Cases: 140
615 Rock Springs Rd
Grayson, GA 30017                          Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerry H. Adams**                        **Clm No 54742**     Filed In Cases: 140
Rt. 1, Box 103
Harrisville, WV 26362                      Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                          3/30/2018 6:00:06 PM

### Claims Details                                                                                         158 of 3334

---

**Jerry Hacker**                          **Clm No 10904**    Filed In Cases: 140
60 Long Street
Wheelersburg, OH 45694                     Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**JERRY HALL**                            **Clm No 56297**    Filed In Cases: 140
116 John Allen Street
Vicksburg, MS 39180                        Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed               9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Jerry Hall**                            **Clm No 10965**    Filed In Cases: 140
617 VanOaks Drive
Amherst, OH 44001                          Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

159 of 3334

---

**Jerry Hall**
451 Fairfield Drive
Dublin, GA 31021

**Clm No 49056**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Handley**
2658 Applewood Lane NE
Lancaster, OH 43130

**Clm No 11029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Hanna**
2144 Palazza Dr
Sarasota, FL 34238

**Clm No 27060**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

160 of 3334

**Jerry Hannah**
210 Old Hannah Road
Leeds, AL 35094

**Clm No 68711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Hargrave**
22193 Hargrave's Dr.
Carrollton, VA 23314

**Clm No 33946**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JERRY HARRELL**
626 N. LEXINGTON ST.
Durant, MS 39063

**Clm No 56346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

161 of 3334

---

**Jerry Harris**
2302 Daneswood Court
Spring, TX 77388

**Clm No 45118**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Harrison**
272 Vista Circle
Gardendale, AL 35071

**Clm No 24855**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Hartleben**
6866 Mapleton St. SE
East Canton, OH 44730

**Clm No 11183**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                            162 of 3334

| **Jerry Hatcher** | **Clm No 11209** | Filed In Cases: 140 | |
|---|---|---|---|
| 445 W. 9th Street | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44052 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jerry Hawkins** | **Clm No 11236** | Filed In Cases: 140 | |
|---|---|---|---|
| 9455 Griffith Road | Class | Claim Detail Amount | Final Allowed Amount |
| Ravenna, OH 44266 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jerry Henz** | **Clm No 11377** | Filed In Cases: 140 | |
|---|---|---|---|
| 6871 Cleves Warsaw | Class | Claim Detail Amount | Final Allowed Amount |
| Cincinnati, OH 45233 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

163 of 3334

**Jerry Herwig**
323 Turtle Creek
Lagrange, OH 44050

**Clm No 11407**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Hicks**
12160 Pubelo Path
Uniontown, OH 44685

**Clm No 11437**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Hill**
287 Freewill Church Rd
Richton, MS 39476-8856

**Clm No 47975**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

164 of 3334

| | | |
|---|---|---|
| **Jerry Hilton** | | **Clm No 11488** | Filed In Cases: 140 |

**Jerry Hilton**
5181 Ford Road NE
Louisville, OH 44641

**Clm No 11488**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JERRY HINTON, JR.**
POST OFFICE BOX 540
BUTNER, NC 27509-

**Clm No 20892**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Hoffman**
c/o Brenda Hoffman-Lowman
817 Masonic Oak Dr.
Brazoria, TX 77422

**Clm No 69130**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

165 of 3334

**JERRY HOLIFIELD**
P O Box 3697
Phenix City, AL 36868-3697

**Clm No 56508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Holifield**
P. O. Box 334
Sandersville, MS 39477

**Clm No 50865**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Honeycutt**
493 Danna Rd
West Monroe, LA 71292

**Clm No 19045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

166 of 3334

---

**Jerry Hosek**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22281**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY HOUCK DENNIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86578**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Howard**
375 Landfill Road
Waynesboro, MS 39367

**Clm No 48612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

167 of 3334

---

**JERRY HUBBARD**
212 RANDOLPH ST.
COLLINSVILLE VA 24078

**Clm No 38705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Hunter**
273 Gilley Mill Rd
Webb, AL 36376

**Clm No 47892**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Hurley**
90 Wilbur Drive
Monroe Falls, OH 44262

**Clm No 11835**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

168 of 3334

**Jerry Hutto**
7856 N CR 725 E
Shelburn, IN 47879

**Clm No 27428**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JERRY J. CRISS**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81581**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

**Jerry Jackson**
P.o.  Box 320344
Birmingham, AL 35232

**Clm No 69489**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

169 of 3334

**JERRY JOE COOLEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85803**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Johnson**
P.O. Box 130
Seville, FL 32190

**Clm No 62355**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JERRY JOHNSON**
1209 Harriston Road, Hwy 553 N
Fayette, MS 39069

**Clm No 56744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

170 of 3334

---

| **Jerry Johnson** | | **Clm No 51526** | Filed In Cases: 140 | |
|---|---|---|---|---|
| PO Box 1634 | | Class | Claim Detail Amount | Final Allowed Amount |
| Greenville, MS 38701 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Jerry Johnson** | | **Clm No 69769** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2745 Pelzer Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Montgomery, AL 36109 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Jerry Johnson** | | **Clm No 69685** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.o. Box 2475 | | Class | Claim Detail Amount | Final Allowed Amount |
| Jasper, AL 35501-2475 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

171 of 3334

| JERRY JOHNSON | Clm No 39024 | Filed In Cases: 140 | |
|---|---|---|---|
| 1817 CR SW 3110 | Class | Claim Detail Amount | Final Allowed Amount |
| MT. VERNON TX 75457 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| Jerry Johnson | Clm No 48997 | Filed In Cases: 140 | |
|---|---|---|---|
| 438 McNeil Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Decatur, MS 39327 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

| JERRY JOHNSON | Clm No 56739 | Filed In Cases: 140 | |
|---|---|---|---|
| 1015 Meadowlark Road | Class | Claim Detail Amount | Final Allowed Amount |
| Winfield, AL 35594-5283 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

172 of 3334

---

**Jerry Jones**
1670 Longfellow Ave, Apt 6G
Bronx, NY 10460

**Clm No 4636**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY JONES**
455 County Road 184
Eutaw, AL 35462

**Clm No 56761**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Jones**
315 Greenleaf Drive
Birmingham, AL 35214

**Clm No 69905**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

173 of 3334

---

**Jerry Jordan**
434 Nassau Street E
East Canton, OH 44730

**Clm No 12247**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Josey**
P.O. Box 733
Louisville, GA 30434

**Clm No 51385**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Justice**
723 Arrowhead Dr.
Newport News, VA 23601

**Clm No 34003**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                   174 of 3334

| **Jerry Karlosky** | | **Clm No 12311** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 246 5th St. SW | | Class | Claim Detail Amount | Final Allowed Amount |
| Brewster, OH 44613 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JERRY KENNEDY** | | **Clm No 56877** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 106 Cherry Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Mt. Pleasant, TN 38474 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jerry Kerns** | | **Clm No 12430** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5205 Willow Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Malvern, OH 44644 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

175 of 3334

| **JERRY KINGSLEY** | **Clm No 83131** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **Jerry Kinkade** | **Clm No 23212** | Filed In Cases: 140 | |
|---|---|---|---|
| Post Office Box 171 | Class | Claim Detail Amount | Final Allowed Amount |
| Windsor, IL 61957 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JERRY KIRKLAND** | **Clm No 20973** | Filed In Cases: 140 | |
|---|---|---|---|
| 4255 TROTTER ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| BOLTON, MS 39041- | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

176 of 3334

---

**Jerry Kirkpatrick**
327 Prospect Street
Wellington, OH 44090

**Clm No 12544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Knight**
207 Sterling Drive
Jackson, MS 39216

**Clm No 47230**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Kraemer**
25400 Old US Highway 40
Dennison, IL 62423

**Clm No 24314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

177 of 3334

---

**Jerry L Ange**
24 Lincoln Rd
Pensacola, FL 32507

**Clm No 30226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry L Cryderman**
562 Carrie Street
Sault Ste Marie, MI  49783

**Clm No 32419**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY L. ARTHUR**
4600 LUDLOW ROAD
LENA, MS 39094

**Clm No 20586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

178 of 3334

---

**JERRY L. CUNNINGHAM**
5902 KINGS ROAD
MOSS POINT, MS 39563-

**Clm No 20727**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--------------------|-----------|
| Date Filed         | 6-Dec-2016 |
| Bar Date           |           |
| Claim Face Value   | $1.00     |

---

**JERRY L. JOHNSON**
3218 STONEGATE CIRCLE
GAUTIER, MS 39553-

**Clm No 20934**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--------------------|-----------|
| Date Filed         | 6-Dec-2016 |
| Bar Date           |           |
| Claim Face Value   | $1.00     |

---

**Jerry L. Long, II, Estate**
P.O. Box 223
Pine Grove, WV 26419

**Clm No 54387**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--------------------|-----------|
| Date Filed         | 9-Dec-2016 |
| Bar Date           |           |
| Claim Face Value   | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

179 of 3334

| | | | |
|---|---|---|---|
| **Jerry L. Mangus** | **Clm No 54610** | Filed In Cases: 140 | |
| RR 2, Box 268 | Class | Claim Detail Amount | Final Allowed Amount |
| Washington, WV 26181 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| | | | |
|---|---|---|---|
| **JERRY L. SCHIPPERS** | **Clm No 82330** | Filed In Cases: 140 | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| | | |
|---|---|---|
| Date Filed | 23-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

| | | | |
|---|---|---|---|
| **JERRY LAMAR JARVIS** | **Clm No 84954** | Filed In Cases: 140 | |
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | UNS | $1.00 | |
| JACKSON, MS 39201 | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 24-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

180 of 3334

---

**Jerry Lamb**
406 Snead Fairway
Portsmouth,  VA 23701

**Clm No 4812**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY LANDRUM**
1202 RICE RD #117
TYLER TX 75703

**Clm No 39412**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Lavender**
154 State Route 217
Kipts Hill, OH 45645

**Clm No 12869**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

181 of 3334

---

**JERRY LAVERGNE**
1419 POPLAR LN
SEABROOK TX 77586

**Clm No 39493**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JERRY LAVONE WALKER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85953**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JERRY LEE BROWN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84364**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

182 of 3334

---

**JERRY LEE DAVIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85563**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JERRY LEE FOSTER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Jerry Lee Siefken**
397 Factory Loop
Neely, MS 39461

**Clm No 48716**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

183 of 3334

**JERRY LEE THOMPSON**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88708**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jerry Lewis**
8522 Chesapeake Blvd Apt A12
Norfolk,  VA 23503

**Clm No 4893**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Lewis**
4155 Henley Deemer Rd
McDermott, OH 45652

**Clm No 27897**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

184 of 3334

**Jerry Lindsey**
P.O. Box 212
Thomaston, GA 30286

**Clm No 51103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Littlefield**
10 W. 5th Street
North Berwick, ME 03906

**Clm No 62832**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JERRY LLOYD TUCKER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86075**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

185 of 3334

---

**JERRY LOUIS LITTLE SR.**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82168**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JERRY LOUIS WATTS**
AIS #115768, ST. CLAIR CORRECTIONAL
SPRINGVILLE, AL 35146-

**Clm No 21350**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Lovelace**
c/o Karen Lovelace Cope
P.O. Box 20183
White Hall, AR 71602

**Clm No 50733**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

186 of 3334

---

**JERRY LOWERY**
11228 County Road 75
Ethelsville, AL 35461-3817

**Clm No 70521**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jerry Lumpkins**
2907 Angela Circle
Jackson, MS 39209

**Clm No 48002**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JERRY LUSK**
464 Buckhorn Bend Road
Monroe, LA 71202-9126

**Clm No 70549**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

187 of 3334

---

**Jerry Lusk**
PO Box 136
Kegley, WV 24731

**Clm No 27986**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JERRY LUTGRING**
1945 WARRIOR ROAD
BIRMINGHAM AL 35208

**Clm No 39778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JERRY LYONS**
102 POTTERY LANE
OLIVE HILL KY 41164

**Clm No 39806**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 6:00:06 PM

---

### Claims Details                                                             188 of 3334

---

| **Jerry Majette** | **Clm No 4978** | Filed In Cases: 140 | |
|---|---|---|---|
| 102 Sycamore Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News,  VA 23607 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Jerry Malpass** | **Clm No 4990** | Filed In Cases: 140 | |
|---|---|---|---|
| 27 Padgett Court | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News,  VA 23606 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Jerry Mann** | **Clm No 28041** | Filed In Cases: 140 | |
|---|---|---|---|
| 5 Vickers Branch | Class | Claim Detail Amount | Final Allowed Amount |
| Chapmanville, WV 25508 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

189 of 3334

**Jerry Manns**
1825 S Calvin St
Indianapolis, IN 46203

**Clm No 28044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

**Jerry Mapp**
88 Piikoi Street #611
Honolulu, HI 96814

**Clm No 45124**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Jerry Martin**
3704 Kentucky Rt 3379
Grethel, KY 41631

**Clm No 13411**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        23-Nov-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

190 of 3334

---

**Jerry Martin**
670 Northview Street
Narrows, VA 24124

**Clm No 28075**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Martin**
705 Curl Rd
Dublin, GA 31027

**Clm No 49966**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Martin**
Post Office Box 934
Saucier, MS 39574

**Clm No 23304**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

191 of 3334

**Jerry Martin**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70663**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JERRY MASSEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Massey**
PO Box 554
Shannon, GA 30172

**Clm No 51697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

192 of 3334

---

**Jerry Matney**
5627 Paige Road
Gloucester,  VA 23061

**Clm No 5045**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Maximoff**
800 S Water Street
Salem, MO 65560

**Clm No 23323**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry McCants**
5552 Lynbrook Landing
Virginia Beach,  VA 23462-1171

**Clm No 5058**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                     193 of 3334

---

**Jerry McCarley**                          **Clm No 63084**    Filed In Cases: 140
1147 Flowery Branch Road
Kingston, GA 30145-1259                      Class           Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JERRY MCCARLEY**                          **Clm No 76161**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                    Class           Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                             UNS                   Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Jerry McComas**                           **Clm No 28162**    Filed In Cases: 140
Deceased
                                            Class           Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

194 of 3334

---

**JERRY MCCOOL**
17288 Hwy. 14
Carrollton, AL 35447

**Clm No 57232**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry McCray**
280 Oak Lane
Remlap, AL 35133

**Clm No 70835**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry McCullum**
500 Hwy 529
Taylorsville, MS 39168

**Clm No 49228**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

195 of 3334

---

**JERRY MCDUFFIE**
5735 SHINGLE MILL LANDING ROAD
MOSS POINT, MS 39562-

**Clm No 21045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry McFarren**
333 Kountz Dr.
Wooster, OH 44691

**Clm No 13640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry McIntosh**
2212 Lamberton Street
Middletown, OH 45044

**Clm No 13679**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

196 of 3334

**Jerry McKendree**
12350 Jefferson Ave., Ste 300
Newport News, VA 23602

**Clm No 34059**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JERRY MCKINES**
245 Hwy 37
Collins, MS 39428

**Clm No 57302**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JERRY MCLENDON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40184**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                                        197 of 3334

---

**Jerry McLeroy**                          <u>**Clm No 49715**</u>    Filed In Cases: 140
6145 Blair St.
Covington, GA 30014                        Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                           ─ ─ ─ ─    ───────────    ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Jerry McMorris**                         <u>**Clm No 19259**</u>    Filed In Cases: 140
2615 N. Causeway Blvd. Apt. E 100
Mandeville, LA 70471                       Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                           ─ ─ ─ ─    ───────────    ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                                 $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Jerry McNeece**                          <u>**Clm No 47317**</u>    Filed In Cases: 140
213 West Railroad Ave. North
Crystal Springs, MS 39059                  Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                           ─ ─ ─ ─    ───────────    ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

198 of 3334

| **Jerry McQueen** | | **Clm No 28226** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 18081 Timber Trails Rd | | Class | Claim Detail Amount | Final Allowed Amount |
| Marysville, OH 43040 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Jerry McQueen** | | **Clm No 70973** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2506 Mill Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Montgomery, AL 36108 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Jerry Meadows** | | **Clm No 48814** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 409 Lawrence Rd NW | | Class | Claim Detail Amount | Final Allowed Amount |
| Milledgeville, GA 31061 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                        **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

199 of 3334

---

**JERRY MERRITT**
2024 FM 2148 S
TEXARKANA TX 75501

**Clm No 40252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY MICHAEL WILLIAMS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY MILLS**
P O Box 48
Hickory, MS 39332-48

**Clm No 57371**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

200 of 3334

---

**JERRY MILTON EDGE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86484**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jerry Minchew**
17483 Lively Road
Waller, TX 77484

**Clm No 71102**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JERRY MINYARD**
613 Lamberth Drive
Adamsville, AL 35005

**Clm No 71114**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

201 of 3334

---

**JERRY MODISETTE**
4725 FM 1008
DAYTON TX 77535

**Clm No 40392**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY MODISETTE**
4725 FM 1008
DAYTON TX 77535

**Clm No 40391**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Montgomery**
3740 Clifton Ave.
Lorain, OH 44055

**Clm No 14073**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

202 of 3334

---

**Jerry Montgomery**
11818 Dunston Circle
Northport, AL 35475

**Clm No 71171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JERRY MOON**
1857 LATHAM AVENUE
LIMA OH 45805

**Clm No 40432**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JERRY MOORE**
103 FAWN RIDGE LANE
HOT SPRINGS AR 71913

**Clm No 40451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

203 of 3334

---

**Jerry Moran**
695 Magnolia Rd.
Bogalusa, LA 70427

**Clm No 49929**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Morgan**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71244**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY MORRISON**
P.O. BOX 1050
BRACKETTVILLE TX 78832

**Clm No 40521**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 6:00:06 PM

**Claims Details**                                                                204 of 3334

---

**Jerry Mosley**
324 Adelite Avenue
Dayton, OH 45417

**Clm No 14200**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY MOUNT**
1720 Beck Road
Eastoboga, AL 36260

**Clm No 57444**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Murphy**
3814 Burwood Avenue
Norwood, OH 45212

**Clm No 14280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

205 of 3334

---

**Jerry Musgrove**
3903 Dowd Rd.
Collinston, LA 71229

**Clm No 48693**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Myers**
530 Monica Lane
Pearl, MS 39208

**Clm No 49406**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Myers**
2139 Hilard Loop
Townly, AL 35587

**Clm No 23436**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

206 of 3334

**Jerry Nappo**
6065 Margaret Ann Drive
Lake View, NY 14085

**Clm No 23441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JERRY NEIL**
1533 CHOCTO DR.
BIRMINGHAM AL 35214

**Clm No 40643**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JERRY NOVAK**
724 N.W. M. Highway
Centerview, MO 64019

**Clm No 71498**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

207 of 3334

---

**Jerry Oney**
RR 1 Box 200C
Williamson, WV 25661

**Clm No 28535**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Ornduff**
520 Old Colony Rd.
Leesburg, FL 34748

**Clm No 14583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY PAGE**
25 Bird Lane
Taylorsville, MS 39168

**Clm No 57579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

208 of 3334

---

**Jerry Palmer**
1805 Fairway Drive
Corinth, MS 38834

**Clm No 44654**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Pannell**
508 A Central Blvd
Tallassee, AL 36078

**Clm No 59599**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Parker**
PO Box 34
Screven, GA 31560

**Clm No 51629**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

209 of 3334

---

**Jerry Patterson**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22407**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY PENICK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75660**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jerry Penick**
352 Kimberly Lane
Manchester, TN 37355-0000

**Clm No 63724**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

210 of 3334

---

**Jerry Perkins**
P.O. Box 4
Sumiton, AL 35148

**Clm No 63736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jerry Phillips**
PO Box 1270
Byron, GA 31008-1270

**Clm No 51488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jerry Pickard**
805 Walton St
Thomaston, GA 30286

**Clm No 50255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

211 of 3334

**Jerry Pipkin**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52985**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Pocrnich**
PO Box 191
Ikes Fork, WV 24845

**Clm No 28731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JERRY POPE**
P.O.BOX 528
WEST BLOCTIN AL 35184

**Clm No 41134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

212 of 3334

---

**Jerry Powell**
P.O. Box 868
Wadley, GA 30477

**Clm No 51420**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Precise**
1117 130th Street East
Tacoma, WA 98445

**Clm No 23548**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Price**
760 Moman Road
Horton, AL 35980

**Clm No 25004**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

213 of 3334

| **Jerry Purvis** | **Clm No 48455** | Filed In Cases: 140 | |
|---|---|---|---|
| 3498 Hwy 13 S | Class | Claim Detail Amount | Final Allowed Amount |
| Morton, MS 39117 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jerry Pyers** | **Clm No 15149** | Filed In Cases: 140 | |
|---|---|---|---|
| 1200 Pimnacle Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Columbus, OH 43204 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JERRY QUINN** | **Clm No 75993** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

214 of 3334

| | | | |
|---|---|---|---|
| **Jerry Quinn** | **Clm No 63914** | Filed In Cases: 140 | |
| c/o The Ferraro Law Firm | Class | Claim Detail Amount | Final Allowed Amount |
| 600 Brickell Ave., Ste. 3800 | | | |
| Miami, FL 33131 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Jerry R Turner** | **Clm No 33126** | Filed In Cases: 140 | |
| 360 Grand Ave #86 | Class | Claim Detail Amount | Final Allowed Amount |
| Oakland, CA  94610 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **JERRY R. SAVAGE** | **Clm No 82337** | Filed In Cases: 140 | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

215 of 3334

---

**JERRY R. TURLEY**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82512**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Jerry Rader**
15645 Indian Hollow Road
Grafton, OH 44044

**Clm No 15171**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JERRY RAY HUNT**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88552**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

216 of 3334

**JERRY RAY SANDERS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

**Jerry Reaves**
2205 27th Ave
Hueytown, AL 35023

**Clm No 72191**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**JERRY REESE BORDEN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84538**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

217 of 3334

---

**Jerry Reeves**
1226 Annette Dr.
Longview, TX 75604

**Clm No 33559**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY REEVES**
18 VINTAGE COURT
LAS VEGAS NV 89113

**Clm No 41408**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY RENN**
3500 BOY SCOUT ROAD
ASHLAND KY 41102

**Clm No 41420**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

218 of 3334

---

**Jerry Rice**
C/o Patricia A. Rice
1905 40th Ter. Lane
Birmingham, AL 35207

**Clm No 72261**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY RICHARDSON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jerry Rickles**
157 South Hawk Drive
Rainbow City, AL 35906

**Clm No 25017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

219 of 3334

---

**Jerry Rickles**
12960 Highway 69 N
Baileyton, AL 35019

**Clm No 59655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Riddle**
505 6th Avenue
Pleasant Grove, AL 35127

**Clm No 59656**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Riddle**
22145 Ballard Creek Drive
Carrollton, VA 23314

**Clm No 5717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

220 of 3334

---

**Jerry Ritchie**
1960 Justin Way Apt 1
Aberdeen, OH 45101

**Clm No 15471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Roberson**
P.O. Box 637
Linden, TX 75563

**Clm No 23605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY ROBERTS**
4105 SHADOWDALE LANE
ORANGE TX 77632

**Clm No 41578**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

221 of 3334

---

**Jerry Roberts**
2079 20th Street SW
Akron, OH 44314

**Clm No 15528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JERRY ROBINSON**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88140**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value

---

**JERRY RODGERS JONES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84792**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

222 of 3334

---

**JERRY ROGERS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85843**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Rollins**
1507 Big Spruce Rd
Otway, OH 45657

**Clm No 28994**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY RONALD DAVIS, PERSONAL REPRESENTATIVE FOR**
JOHN RONALD DAVIS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80947**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

223 of 3334

---

**Jerry Rose**
Rt 3 Box 387A
Ona, WV 25545

**Clm No 29010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jerry Rosensteel**
3460 Flo Lor Dr, Apt. 5
Youngstown, OH 44511-2716

**Clm No 15669**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Jerry Russell**
23 County Road 151-C
Laurel, MS 39443

**Clm No 47507**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

224 of 3334

---

**JERRY RUSSUM**
323 Oil Well Rd.
Ovett, MS 39464

**Clm No 57966**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY RYAN**
385 S. 285 W.
BOUNTIFUL UT 84010

**Clm No 41757**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Sakach**
4253 Toledo Road
Lorain, OH 44055

**Clm No 15809**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

225 of 3334

---

**Jerry Salisbury**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Sanders**
9014 Welborn Dr.
Pine Bluff, AR 71603

**Clm No 50473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Sanders**
1290 Wickermill Road
Pulaski, MS 39152

**Clm No 44776**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

226 of 3334

---

**Jerry Savage**
740 Freeman Loop
Berry, AL 35546

**Clm No 72669**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY SAWYER**
1046 CO. ROAD 3112
ATLANTA TX 75551-6748

**Clm No 41846**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Schafner**
2440 Lottie Drive
Bessemer, AL 35020

**Clm No 72689**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

227 of 3334

---

**Jerry Scheiderer**
4868 Brannan Dr. West
Springfield, OH 45502

**Clm No 15937**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY SCHULTZ**
c/o Darlene Curtis
101 Ferguson Road
Willis, TX 77378

**Clm No 72700**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY SEALES**
15 VALLERIE
BOERNE TX 78006

**Clm No 41920**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                    228 of 3334

---

**Jerry Settera**                    **Clm No 23665**    Filed In Cases: 140
1661 H Street
Springfield, OR 97477                 Class          Claim Detail Amount    Final Allowed Amount

                                      UNS                   $1.00
                                                            $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerry Shafer**                     **Clm No 29184**    Filed In Cases: 140
39 Myrtle Ave
North Plainfield, NJ 07060            Class          Claim Detail Amount    Final Allowed Amount

                                      UNS                   $1.00
                                                            $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerry Shinholster**                **Clm No 47497**    Filed In Cases: 140
228 Vinson RD
McIntyre, GA 31054                    Class          Claim Detail Amount    Final Allowed Amount

                                      UNS                   $1.00
                                                            $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

**Jerry Shipman**
71 County Road 756
Corinth, MS 38834

**Clm No 44814**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Shope**
1560 Jackson St
Portsmouth, OH 45662

**Clm No 29235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Short**
Post Office Box 636
Evarts, KY 40828

**Clm No 23687**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

230 of 3334

---

**Jerry Sills**
104 S. Ada Ave.
Orange City, FL 32763

**Clm No 64382**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JERRY SIMMONS**
5170 Woodvine Road
Lorman, MS 39096

**Clm No 58076**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Jerry Sirmans**
117 Jamison
Angleton, TX 77515

**Clm No 72853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

231 of 3334

---

**Jerry Sizemore**
7276 Lou George Loop
Bessemer, AL 35023

**Clm No 72854**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY SKINNER**
21 County Road 399
Iuka, MS 38852

**Clm No 58097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Smith**
PO Box 342
Wellsburg, WV 26070

**Clm No 29351**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

232 of 3334

---

**Jerry Smith**
P.O. Box 262
Harbinger, NC 27941

**Clm No 34159**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY SMITH**
7595 HWY 12
VIDOR TX 77662

**Clm No 42179**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Smith**
1427 Herbert Drive Apt #C
Lorain, OH 44052

**Clm No 16391**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

233 of 3334

**Jerry Smith**
11 Pine Ridge Drive
Sullivan, MO 63080

**Clm No 23718**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Smith**
1622 Lake Heather Reserve
Birmingham, AL 35242

**Clm No 29350**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JERRY SNEAD**
221 WILLOW CREST
CIBOLO TX 78108

**Clm No 42250**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

234 of 3334

---

**JERRY SNOW**

Box 312

Fulton, MS 38843

**Clm No 58178**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY SONNIER**

2702 15TH STREET

PORT NECHES TX 77651

**Clm No 42283**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Spellman**

1268 Gladiola Cres.

Virginia Beach,  VA 23453

**Clm No 6101**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

235 of 3334

---

**Jerry Spencer**
Post Office Box 351
Michie, TN 38357

**Clm No 44856**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY SPRINGER**
460 White Creek Road
Eupora, MS 39744

**Clm No 58201**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY STAMPLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34974**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

236 of 3334

---

**Jerry Stanley**
747 Hwy 8 West
Hamburg, AR 71646

**Clm No 50116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY STEELE**
P.O. Box 803
Magee, MS 39111

**Clm No 58217**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Steelman**
212 Nan Creek Rd
West Monroe, LA 71291

**Clm No 19551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

237 of 3334

---

**Jerry Sterling**
3479 Van Buren St.
Baker, LA 70714

**Clm No 19555**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY STEWART**
1416 N. 24TH STREET
NEDERLAND TX 77627

**Clm No 42425**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY STRANGE**
357 COUNTY RD 637
BUNA TX 77612

**Clm No 42461**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                              238 of 3334

---

**Jerry Strong**                          **Clm No 25059**    Filed In Cases: 140
620 Stonehaven Rd
Hoover, AL 35226                           Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00

                                                                 $1.00

Date Filed              5-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jerry Stuart**                          **Clm No 59731**    Filed In Cases: 140
4192 Buice Drive
Rock Hill, SC 29730                        Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00

                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JERRY STUDDARD**                        **Clm No 58270**    Filed In Cases: 140
945 Westbrook Road
Caledonia, MS 39740                        Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00

                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

239 of 3334

**JERRY TAYLOR**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Jerry Taylor**
132 Willowbrook Drive
Auburn, NY 13021

**Clm No 17066**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Taylor**
1542 Beemon Ln
Florence, KY 41042

**Clm No 29610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

240 of 3334

---

**JERRY TAYLOR**
179 ACR 1224
ELKHART TX 75839

**Clm No 42590**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY TEW**
9156 PAULA DR.
SEMMES AL 36575

**Clm No 42622**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Thomas**
177 Thomas Rd
Fitzgerald, GA 31750

**Clm No 46850**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

241 of 3334

---

**JERRY THOMAS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75534**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JERRY THOMAS LITTLE**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82169**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Jerry Thompson**
4105 Snell Rd.
W. Milton, OH 45383

**Clm No 17203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

242 of 3334

---

**Jerry Thompson**
3560 River Pine Dr
Moss Point, MS 39563

**Clm No 48505**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**JERRY THORNE**
P.O. BOX 151
FAIRFIELD VA 24435

**Clm No 42696**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Jerry Todd**
1291 Edwards Rd.
Hickory, MS 39332

**Clm No 46092**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

**Claims Details**

243 of 3334

---

**JERRY TOMPKINS**
3016 AVE. A.
NEDERLAND TX 77627

**Clm No 42751**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY TOUCHSTONE**
225 BIRD CREEK DRIVE
LITTLE ELM TX 75068

**Clm No 42775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Trosclair**
203 Hampton St
Houma, LA 70364

**Clm No 33622**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

244 of 3334

---

**Jerry Uhri**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JERRY VAN WINKLE**
814 VAN WINKLE ROAD
SINGER LA 70660

**Clm No 42893**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry VanCleve**
500 Wilshire Drive
Middletown, OH 45044

**Clm No 17483**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

245 of 3334

**Jerry Vardaman**
1219 6th Ave
Cleveland, MS 38732

**Clm No 44970**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JERRY VICK**
13871 HWY. 11 NORTH
COTTONDALE AL 35433

**Clm No 42962**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JERRY W KIKER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34712**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                        246 of 3334

---

**JERRY W. EDWARDS**              **Clm No 88719**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                  Class          Claim Detail Amount        Final Allowed Amount
LITTLE ROCK, AR 72201
                                  UNS                   Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**Jerry W. Reed**                 **Clm No 15271**    Filed In Cases: 140
1737 Academy Place
Dayton, OH 45406                   Class          Claim Detail Amount        Final Allowed Amount

                                  UNS                    $1.00

                                                         $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JERRY W. RICHARD**              **Clm No 21199**    Filed In Cases: 140
11041 SHORE CREST ROAD
BILOXI, MS 39532-                 Class          Claim Detail Amount        Final Allowed Amount

                                  UNS                    $1.00

                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

### Claims Details

247 of 3334

---

**Jerry W. Seccuro**
601 Front Street
Fairmont, WV 26554

**Clm No 54148**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry W. Welch**
c/o Jerry W Welch
25 Peggy Lane
Laurel, MS 39443

**Clm No 50720**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Wade**
1148 Williams Rd.
Hermanville, MS 39086

**Clm No 44973**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

248 of 3334

| **Jerry Waggoner** | | **Clm No 22505** | Filed In Cases: 140 | |
| 312 S Houston Ave | | Class | Claim Detail Amount | Final Allowed Amount |
| Cameron, TX 76520 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jerry Walker** | | **Clm No 22058** | Filed In Cases: 140 | |
| 110 Laurel Street | | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego,CA 92101 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JERRY WALLACE** | | **Clm No 82458** | Filed In Cases: 140 | |
| C/O BRAYTON PURCELL, LLP | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | | |
| NOVATO, CA 94928-6169 | | | | |

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

249 of 3334

**Jerry Wallace**
779 Antioch-Shiloh Rd
Pelahatchie, MS 39145

**Clm No 50183**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY WANE SMITH**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82361**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jerry Ward**
172 West North Bend
Cincinnati, OH 45216

**Clm No 17714**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

250 of 3334

---

**Jerry Ward**
1199 Parkside Drive
Batavia, OH 45103

**Clm No 17715**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Ware**
PO Box 85
Ruleville, MS 38771

**Clm No 44991**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY WATSON**
1210  LONGFELLOW DR. APT 135
BEAUMONT TX 77706

**Clm No 43131**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

251 of 3334

---

**JERRY WAYNE AMBERSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84248**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY WAYNE CONNER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85175**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY WAYNE FORTENBERRY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

252 of 3334

---

**JERRY WAYNE GRIFFICE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY WAYNE HALLMARK**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86898**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY WEAVER**
908 Court St.
Waynesboro, MS 39367

**Clm No 58605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

253 of 3334

**JERRY WELSH**
2142 SOUTH HWY 109
VINTON LA 70668

**Clm No 43216**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Wenke**
1411 East 27th Ave. Apt C.
Hutchinson, KS 67502

**Clm No 23877**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Werntz**
3810 Lake Road NW
Strausburg, OH 44680

**Clm No 17915**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

254 of 3334

---

**Jerry Wheeler**
11226 Allen Dr
Lyles, TN 37098

**Clm No 29926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Whitford**
14 Brightwood Dr
Cold Spring, KY 41076

**Clm No 29950**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Whitley**
P. O. Box 111
Winona, TX 75792

**Clm No 73142**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

255 of 3334

| Jerry Whitmyer | **Clm No 18019** | Filed In Cases: 140 | |
|---|---|---|---|
| 3724 New Milford Rd. | | | |
| Rootstown, OH 44272 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JERRY WHITT | **Clm No 58658** | Filed In Cases: 140 | |
|---|---|---|---|
| 340 County Road 805 | | | |
| Shannon, MS 38868 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jerry Wilbanks | **Clm No 45030** | Filed In Cases: 140 | |
|---|---|---|---|
| 12 County Road 424 | | | |
| Corinth, MS 38834 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

256 of 3334

**Jerry Wilcox**
PO Box 775
Tatum, TX 75691

**Clm No 33652**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Williams**
201 Oakmere Park
Williamsburg,  VA 23188

**Clm No 6718**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Williams**
1402 E. Larchmont Drive
Sandusky, OH 44870

**Clm No 18080**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

---

## Claims Details                                                          257 of 3334

**Jerry Willingham**                    **Clm No 65207**   Filed In Cases: 140
49 Mountain Side Circle
Anniston, AL 36207                     Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JERRY WILSON**                        **Clm No 43478**   Filed In Cases: 140
2801 SMITH STREET
W. ORANGE TX 77630                      Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Jerry Wilson**                        **Clm No 48736**   Filed In Cases: 140
400 N. Conway Apt. #24
Heber Springs, AR 72543                 Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

258 of 3334

---

**Jerry Wright**
221 N Central Avenue #269
Medford, OR 97501

**Clm No 23934**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Jerry Young**
9 Mill St
Lafayette, GA 30728

**Clm No 50458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Jerry Zboril**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22533**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            7-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

259 of 3334

---

**Jerrye Nash**
1118 Meloan Drive
Jackson, MS 39209

**Clm No 45648**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERVONDA WATKINS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35053**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jess Bane**
9429 Root Drive
Streetsboro, OH 44241

**Clm No 7361**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

260 of 3334

---

**JESS D. THOMPSON JR.**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82404**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JESS FRANK BRAUDRICK**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81443**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jesse A Chapman, Jr.**
1721 Alee Drive
Mobile, AL 36605

**Clm No 8613**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

261 of 3334

---

**Jesse A. Bise, Jr., Estate**
RR 2, Box 168
Lost Creek, WV 26385

**Clm No 54597**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Abshire**
C/O Sandra A Hancock POA
Vinton, VA 24179

**Clm No 25117**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Ackley**
2301 Fort Drive
Longview, TX 75604

**Clm No 65410**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

262 of 3334

---

**JESSE ADKINS**

c/o Marilyn Adkins Haynie, Personal Representative of Estate

315 Palace Drive

Trussville, AL 35173

**Clm No 65445**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE ALVARADO**

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 82589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jesse Amos**

302 School Park Dr

Leland, MS 38756

**Clm No 48100**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

263 of 3334

---

**Jesse Anderson**
126 Poplar Bay Rd.
Poplar Branch, NC 27965

**Clm No 2497**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE ANDERSON JR.**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87841**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JESSE ARMSTRONG**
20041 STANSBURY STREET
DETROIT, MI 48235

**Clm No 201**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

264 of 3334

---

**Jesse Baldwin**
5109 Hopewell Dr
Charleston, WV 25313

**Clm No 25316**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Ball, Jr.**
3494 SR 59
Ravenna, OH 44266

**Clm No 7348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Banks**
C/o Ina Ruth Richards
7 Union Street
Freeport, NY 11520

**Clm No 65769**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

265 of 3334

---

**JESSE BEASLEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77465**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jesse Beasley**
1170 Hamlin Chapel Road
Hartford, KY 42347

**Clm No 60145**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Benion**
C/o Magnolia Benion
1207 20th Avenue
Northport, AL 35476

**Clm No 65927**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

266 of 3334

**Jesse Black**
P.O. Box 723
Whitemarsh, VA 23183

**Clm No 2767**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JESSE BLANKENSHIP**
14147 CRAIGEN RD
BEAUMONT TX 77705

**Clm No 35705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JESSE BLANKENSHIP**
14147 CRAIGEN ROAD
BEAUMONT TX 77705

**Clm No 35703**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

267 of 3334

---

**Jesse Boone**
3911 Breakwater Drive
Portsmouth, VA 23703

**Clm No 2827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE BORLAND**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73934**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jesse Borland**
P. O. Box 423
Pinckard, AL 36371

**Clm No 60343**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

268 of 3334

**Jesse Bradley**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 7952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jesse Brooks**
160 Kilgore Street
Balley, AL 36854

**Clm No 8059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JESSE BRYANT**
P.O. BOX 6043
BEAUMONT TX 77725

**Clm No 36048**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

269 of 3334

---

**Jesse Buford**
20 Starmont Rd.
Gallion, AL 36742

**Clm No 47100**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Burke**
C/o Xavier Burke, Sr.
2974 Windy Briar Lane
League City, TX 77573

**Clm No 66419**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE BUTLER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84420**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

270 of 3334

| Jesse C Hurdle | | **Clm No 32640** | Filed In Cases: 140 | |
| 487 Aldock Rd. | | | | |
| Eight Mile, AL  36613 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JESSE C. HAHN | | **Clm No 20857** | Filed In Cases: 140 | |
| 203 COLLINS ROAD | | | | |
| PETAL, MS 39465 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JESSE CAMPOS | | **Clm No 36218** | Filed In Cases: 140 | |
| 3438 SEVENTH AVE | | | | |
| PORT ARTHUR TX 77640 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

271 of 3334

---

**Jesse Cantrell**
1205 West River Road North, Unit B3
Elyria, Oh 44035

**Clm No 8408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**JESSE CASTILLA**
3222 69TH STREET APT 223
GALVESTON TX 77551

**Clm No 36305**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Jesse Cater**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66700**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

272 of 3334

---

**JESSE CLEVELAND HESTER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87136**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JESSE COLEMAN**
4549 74th Street
Birmingham, AL 35206

**Clm No 66914**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Jesse Coleman**
1012 Valley Joe Avenue
Gadsden, AL 35901

**Clm No 66922**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

273 of 3334

---

**Jesse Collier**
2913 Autumn Ave.
Albany, GA 31707

**Clm No 8851**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Combs**
4524 Byesville Blvd.
Dayton, OH 45431

**Clm No 8881**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Council**
4221 Swannanoa Drive
Portsmouth, VA 23703

**Clm No 3341**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

274 of 3334

---

**Jesse Cox**
3840 Twin Creek Road
West Alexandria, OH 45381

**Clm No 9063**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Crawford**
138 Herman Avenue
Whistler, AL 36612

**Clm No 67139**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Croft**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 9135**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

275 of 3334

---

**Jesse Crumley**
110 Laurel Street
San Diego, CA 92101

**Clm No 21662**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 7-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jesse Davis**
C/o Stephen R. Davis
8501 Shady Trail
Bessemer, AL 35022

**Clm No 67305**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Dean**
4867 John Thomas Road
Ravenna, OH 44266

**Clm No 9390**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                           276 of 3334

---

**Jesse Dewberry**                    **Clm No 67419**     Filed In Cases: 140
c/o Mrs. Minnie L. Dewberry
213 Sinclair Avenue                   Class          Claim Detail Amount      Final Allowed Amount
Prichard, AL 36610
                                      UNS                      $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jesse Diggs**                       **Clm No 3539**      Filed In Cases: 140
14208 Bartlett Circle
Carrollton,  VA 23314                 Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JESSE DODSON**                      **Clm No 67466**     Filed In Cases: 140
2335 Spann Ave.
Indianapolis, IN 46203                Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

277 of 3334

---

**Jesse Dorsey**
3496 Kirby Terrace Drive
Memphis, TN 38115

**Clm No 24796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE DOTSON**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82747**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jesse Dowe**
c/o Nellie R. Dowe
1124 32nd Street Ensley
Birmingham, AL 35218

**Clm No 67519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

278 of 3334

**JESSE DOYNE JR.**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88562**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jesse Driscoll**
1024 Spring Meadow Drive
Trotwood, OH 45426

**Clm No 9690**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Dukes**
1001 Star Street
Youngstown, OH 44505

**Clm No 9724**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

279 of 3334

---

**Jesse E. Osborne, Sr.**
9587 Olde Eight Rd.
Northfield, OH 44067

**Clm No 14598**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Eure**
610 Lafayette Terrace
Newport News,  VA 23605

**Clm No 3715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE EVANS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

280 of 3334

---

**Jesse Evans**
P.O. Box 344
Ellenwood, GA 30294-0000

**Clm No 61356**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse F McKaig**
501 E. Whitakerville Rd. Apt 205A
Raleigh, NC  27608

**Clm No 32814**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Fife**
820 - 34th St. NW, Apt. 67
Canton, OH 44709

**Clm No 10104**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

281 of 3334

---

**Jesse Flowers**
934 Red Hill Dr.
Lorain, OH 44053

**Clm No 10199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Franklin**
1217 Impala Drive
Birmingham, AL 35235

**Clm No 68065**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE FRANKLIN**
13771 Dianne Drive
Mc Calla, AL 35111

**Clm No 68062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

282 of 3334

**JESSE FRANKLIN**
15119 CHASEHILL
MISSOURI CITY TX 77489

**Clm No 37630**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jesse Garcia**
189 St. Marys St.
Norwalk, OH 44857

**Clm No 10432**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jesse Gates**
4505 Jewel
Houston, TX 77026

**Clm No 68221**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                           3/30/2018 6:00:06 PM

---

*Claims Details*                                                                      283 of 3334

---

**JESSE GIBSON**                          **Clm No 56135**    Filed In Cases: 140
65 Gibson Road Circle
Vicksburg, MS 39180                        Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                $1.00

                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jesse Glass**                           **Clm No 68329**    Filed In Cases: 140
11810 Plum Meadow
Houston, TX 77039                         Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                $1.00

                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JESSE GONZALES**                        **Clm No 37922**    Filed In Cases: 140
P. O. BOX 145
BRIDGE CITY TX 77611                      Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                $1.00

                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

284 of 3334

---

**JESSE GONZALES**
108 MOCKINGBIRD WAY
SILSBEE TX 77656

**Clm No 37921**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE GOODMAN**
7465 CIRCLE 8
ORANGE TX 77632

**Clm No 37945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE GUNN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77954**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

285 of 3334

**Jesse Gunn**
1951 Highway 19 South
Meansville, GA 30256

**Clm No 61859**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Hammonds**
95 Cliford Circle
Newborn, GA 30056

**Clm No 50583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Hardy**
2015 Princeton Ave., S.W.
Birmingham, AL 35211

**Clm No 68740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

286 of 3334

| **Jesse Hasler** | | **Clm No 33407** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 963 Pope City Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Jefferson, TX 75657 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JESSE HAWKER** | | **Clm No 38369** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3326 DURHAM ST | | Class | Claim Detail Amount | Final Allowed Amount |
| BURLINGTON NC 27217 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JESSE HAYWOOD** | | **Clm No 38410** | Filed In Cases: 140 | |
|---|---|---|---|---|
| RT. 1 BOX 321 | | Class | Claim Detail Amount | Final Allowed Amount |
| NEWBURN AL 36765 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

287 of 3334

---

**Jesse Henderson**
c/o Janet K. Jackson
9182 County Road 259
Cameron, TX 76520-4925

**Clm No 68933**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE HERRERA**
929 S. 24TH STREET
KINGSVILLE TX 78363

**Clm No 38506**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE HERRING**
c/o Mary A. Blevins
P.O. Box 552
Attalla, AL 35954

**Clm No 68998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

288 of 3334

---

**Jesse Hicks**
328 Cedar Street
Suffolk,  VA 23434

**Clm No 4300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Hodge**
3081 South Lipkey Road
N. Jackson, OH 44451

**Clm No 11537**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Horner**
2080A Bloom Fur Rd
South Webster, OH 45682

**Clm No 27333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

## *Claims Details*                                                289 of 3334

---

**Jesse Hornsby**                     **Clm No 69241**    Filed In Cases: 140
c/o Mary J. Nelson
878 Ponderosa Circle                  Class          Claim Detail Amount      Final Allowed Amount
Sylacauga, AL 35151                   UNS                  $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Jesse Howell**                      **Clm No 4430**    Filed In Cases: 140
301 Troy Drive
Elizabeth City,  NC 27909             Class          Claim Detail Amount      Final Allowed Amount
                                      UNS                  $1.00
                                                           $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JESSE HUFFMAN**                     **Clm No 38743**    Filed In Cases: 140
2125 STATE HIGHWAY 184
HEMPHILL TX 75948                     Class          Claim Detail Amount      Final Allowed Amount
                                      UNS                  $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

290 of 3334

---

**Jesse Hunt**
PO Box 486
Washington, MS 39190

**Clm No 44321**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Jesse Ingram**
21 Missed Lane
Sparta, GA 31087

**Clm No 47270**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Jesse Inman**
16591 FM 1797E
Tatum, TX 75691

**Clm No 33431**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

291 of 3334

| Jesse Ivey | **Clm No 33987** | Filed In Cases: 140 | |
|---|---|---|---|
| 626 Westminister Reach | Class | Claim Detail Amount | Final Allowed Amount |
| Smithfield, VA 23430 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JESSE J. DAVIS** | **Clm No 85564** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | UNS | $1.00 | |
| JACKSON, MS 39201 | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JESSE J. KYLES, JR.** | **Clm No 20980** | Filed In Cases: 140 | |
|---|---|---|---|
| 10025 MCLEOD ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE, AL 36695 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

292 of 3334

| Jesse Jackson | | **Clm No 23135** | Filed In Cases: 140 | |
| Post Office Box 50591 | | Class | Claim Detail Amount | Final Allowed Amount |
| Mobile, AL 36605 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Jesse James | | **Clm No 69565** | Filed In Cases: 140 | |
| c/o Williams Kherkher | | Class | Claim Detail Amount | Final Allowed Amount |
| 8441 Gulf Fwy #600 | | UNS | $1.00 | |
| Houston, TX 77017 | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Jesse James | | **Clm No 11957** | Filed In Cases: 140 | |
| 407 Spring Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Steubenville, OH 43952 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

293 of 3334

---

**JESSE JAMES ANDERSON**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87840**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jesse Jiles**
622 West Jeff Davis Avenue
Montgomery, AL 36108

**Clm No 23148**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Johnson**
4175 Heathersage Circle
Tuscaloosa, AL 35405

**Clm No 69760**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

294 of 3334

---

**JESSE JON HALL**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jesse Jones**
C/o Dorothy Bailey Jones
1011 Avenue I
Bessemer, AL 35020

**Clm No 69877**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Kiger**
319 N 1st Ave
Paden City, WV 26159

**Clm No 27667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

295 of 3334

---

**JESSE L. DAVIS**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82732**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jesse Ledesma**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52666**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Lee**
1684 18th Place S.w.
Birmingham, AL 35211

**Clm No 70327**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

296 of 3334

**Jesse Lewis**
1504 School Ave
Pascagoula, MS 39567

**Clm No 46497**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jesse Lipscomb**
221 South Omega Ave, Apt B
Greenville, MS 38701

**Clm No 47417**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jesse Long**
P. O. Box 627
Conway,  NC 27820

**Clm No 4926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

297 of 3334

| Jesse Long | | **Clm No 70482** | Filed In Cases: 140 | |
| c/o Katherine Long | | Class | Claim Detail Amount | Final Allowed Amount |
| 3000 Ave W. Apt K | | | | |
| Birmingham, AL 35208 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Jesse Lowe | | **Clm No 51736** | Filed In Cases: 140 | |
| PO Box 714 | | Class | Claim Detail Amount | Final Allowed Amount |
| Crossett, AR 71635 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JESSE LYNCH | | **Clm No 70561** | Filed In Cases: 140 | |
| 1219 24th Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Bessemer, AL 35020 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

298 of 3334

**Jesse Lynn**
500 Main Street
Falmouth, KY 41040

**Clm No 23284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

**Jesse Mann**
10952 Welton Rd NE
Boliver, OH 44612

**Clm No 28042**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

**JESSE MARBURY**
c/o Patricia Bowman
903 4th Ave. W., Apt. Westy
Birmingham, AL 35204-4612

**Clm No 70621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**                **E-mail:** claimsmanager@omnimgt.com              **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

299 of 3334

---

**JESSE MATLOCK**
302 ASHBURY CIRCLE
QUEENS CITY TX 75572

**Clm No 39978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse McCain**
P.O. Box 213
Cave Spring, GA 30124

**Clm No 51106**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse McCollum**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70814**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                              300 of 3334

---

**Jesse McCray**
9567 Lelewood Dr
Brooklyn, OH 44144

**Clm No 28177**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE MCDONALD**
7226 Glass Dr
Bessemer, AL 35023

**Clm No 70867**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE MCFARLAND**
PO Box 1106
Richmond, TX 77406

**Clm No 70880**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

301 of 3334

---

**Jesse Meeks**
510 South Kentucky Avenue
Evansville, IN 47714-1015

**Clm No 63185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE MEEKS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jesse Meese**
107 E. Broad Street
Louisville, OH 44641

**Clm No 13789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

302 of 3334

---

**Jesse Morgan**
41 Lucy Run Road
Amelia, OH 45102

**Clm No 14152**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Morris**
3044 15th Street West
Birmingham, AL 35208

**Clm No 71272**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE MORUA**
1212 N. 17TH ST.
NEDERLAND TX 77627

**Clm No 40534**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

303 of 3334

---

**Jesse Mose**
965 Minor Street
Mobile, AL 36617

**Clm No 71291**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE MOTSENBOCKER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77189**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|-|-|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jesse Motsenbocker**
16420 Rhyolite Circle
Reno, NV 89511

**Clm No 63377**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

304 of 3334

---

**JESSE NEAL**
25 Chism Street
Starkville, MS 39759

**Clm No 71389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse P Legaspi**
Antel Grand Village
Blk #21 Lot #38 Begonia St.
Bacao II Gen Trias 4107

**Clm No 32717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Pate**
3303 Brighton St.
Portsmouth, VA 23707

**Clm No 34094**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

305 of 3334

---

**Jesse Phenix**
6600 Door Street Apt. 176
Toledo, OH 43615

**Clm No 14895**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Pope**
c/o Jessica Pope
1020 7th Place West
Birmingham, AL 35204

**Clm No 71943**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Pospisil**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22420**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 7-Dec-2016 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                          306 of 3334

---

**Jesse Price**                          **Clm No 63881**    Filed In Cases: 140
1292 South Burnt Fork Road
Stevensville, MT 59870              Class          Claim Detail Amount        Final Allowed Amount

UNS                    $1.00

                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JESSE PRICE**                          **Clm No 76033**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class          Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                    UNS                    Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Jesse Price**                          **Clm No 23551**    Filed In Cases: 140
29914 Carlysle Street
Inkster, MI 48141                  Class          Claim Detail Amount        Final Allowed Amount

UNS                    $1.00

                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

307 of 3334

---

**JESSE RAY QUIRK**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85385**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Reitzell**
502 South 21st Street
Monroe, LA 71201

**Clm No 19437**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Rembert**
C/o Janice Stewart
3112 Arlington Avenue
Bessemer, AL 35020

**Clm No 72235**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

308 of 3334

---

**Jesse Riggleman**
204 Crumlin Avenue
Girard, OH 44420

**Clm No 15439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE RIVERA**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34913**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE RIVERA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

309 of 3334

---

**Jesse Rivera**
C/O Catherine McCartney
5006 Bluestem Court
Fort Collins, CO 80525

**Clm No 64047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jesse Rivers**
1050 Magnolia Dr
Macon, GA 31217

**Clm No 45406**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Roark**
c/o Tony Roark
P.O. BOX 547
Carrie, KY 41725

**Clm No 64055**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

310 of 3334

---

**JESSE ROARK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75911**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jesse Roscoe**
2816 Norwood Blvd.
Birmingham, AL 35234

**Clm No 59666**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Rudd**
3328 Medoc Mountain Rd.
Enfield,  NC 27823

**Clm No 5800**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                          311 of 3334

---

**JESSE RUFFIN**                                   **Clm No 41722**    Filed In Cases: 140
566 FELHORN RD.
MOBILE AL 36608                                    Class            Claim Detail Amount        Final Allowed Amount

                                                   UNS                    $1.00

                                                                         $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Jesse Sammons**                                  **Clm No 64201**    Filed In Cases: 140
845 Doss Avenue
Orlando, FL 32809-5880                             Class            Claim Detail Amount        Final Allowed Amount

                                                   UNS                    $1.00

                                                                         $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JESSE SAMMONS**                                  **Clm No 75421**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                           Class            Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                                     UNS                    Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

## *Claims Details*                                                          312 of 3334

| **Jesse Scroggins** | **Clm No 16045** | Filed In Cases: 140 | |
| 3291 Oakstone Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Mansfield, OH 44903 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JESSE SEPEDA** | **Clm No 41946** | Filed In Cases: 140 | |
| 7318 GINGERBERRY | Class | Claim Detail Amount | Final Allowed Amount |
| CORPUS CHRISTI TX 78414 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jesse Shortie** | **Clm No 48878** | Filed In Cases: 140 | |
| 414 W Alexander | Class | Claim Detail Amount | Final Allowed Amount |
| Greenville, MS 38701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                          313 of 3334

---

**Jesse Smith**
17 North Findlay Street
Dayton, OH 45403

**Clm No 16448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Smith**
924 Holderness Ln.
Cincinnati, OH 45240

**Clm No 16411**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE STEWART**
2976 Buby Rd
Mobile, AL 36695

**Clm No 58239**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

314 of 3334

---

**Jesse Stoots**
4611 State Route 303
Ravenna, OH 44266

**Clm No 16822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Stover**
485 Ebenezer Loop
Chuckey, TN 37641

**Clm No 16838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Talton**
2578 Allenway
Macon, GA 31206

**Clm No 44905**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

315 of 3334

---

**JESSE THOMAS**
470 Singing Hills Rd.
Vicksburg, MS 39180

**Clm No 58359**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Thompson**
121 Ridgeway Court SE
Acworth, GA 30101-6505

**Clm No 45901**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Thrash**
1375 Dennis Road
Walnut Grove, MS 39189

**Clm No 44930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

316 of 3334

---

**Jesse Turner**
742 S. Main St.
Franklin, OH 45005

**Clm No 17410**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Turner, Jr.**
2461 Orange Avenue
Dayton, OH 45439

**Clm No 17418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE WAGNER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75599**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

317 of 3334

---

**Jesse Wagner**
4712 W. Mossman Road
Tucson, AZ 85757

**Clm No 65001**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE WARREN**
2913 BERRYHILL DRIVE
FORT WORTH TX 76104

**Clm No 43098**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Watkins**
7854 Greenland Place
Cincinnati, OH 45237

**Clm No 17785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

318 of 3334

---

**Jesse Wiltsey**
1261A Lane 14
Worland, WY 82401

**Clm No 23926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE WOOD**
18997 HWY 69 N.
LINDALE TX 75771

**Clm No 43547**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE WOOTEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77339**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

319 of 3334

---

**Jesse Wooten**
228805 East Riek Road
Kennewick, WA 99337

**Clm No 65286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jesse Wright**
665 S. Lincoln Avenue
Alliance, OH 44601

**Clm No 18362**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Jessica Callahan**
12749 Richmond Street
Chesterfield, VA 23831

**Clm No 3085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

320 of 3334

---

**JESSICA CRABTREE, PERSONAL REPRESENTATIVE FOR**

ROBERT PENA SR.  (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80405**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jessica McClanahan**

206 Lakeside Drive

Portsmouth,  VA 23701

**Clm No 5061**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSICA MCSWAIN**

14510 LEMOYNE BLVD, APT. 907

BILOXI, MS 39532-

**Clm No 21065**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

321 of 3334

---

**Jessica Miller**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52819**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JESSICA PIGGEE**
FOR THE ESTATE OF GLORIA JEAN ALLEN
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87829**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**JESSICA POWELL**
3577 DAUPHIN ISLAND PARKWAY
MOBILE, AL 36605-

**Clm No 21171**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

322 of 3334

---

**JESSICA REDING**
15 AVENTURA PLACE
THE WOODLANDS TX 77389

**Clm No 41371**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessica V. Riley**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53061**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Assignee | Amount | Percent |
|----------|--------|---------|
| William Studer | | |

---

**Jessie  Guy**
P.O. Box 2313
Cullman, AL 35056

**Clm No 18973**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

323 of 3334

---

**Jessie  Hall**
3110 Napoleon Ave.
New Orleans, LA 70125

**Clm No 18979**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE A HOLLOWAY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34643**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Allen**
c/o Alma W. Allen
804 Hale Street
Greensboro, AL 36744

**Clm No 65513**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

324 of 3334

---

**Jessie Allen**
171 Hwy 259
Montevallo, AL 35115

**Clm No 65519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JESSIE ANN MAXWELL**
730 DALLAS
PORT NECHES TX 77651

**Clm No 39999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JESSIE B. HARRIS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88540**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

325 of 3334

**JESSIE BARRETT**
2080 Shannon Road
Pattison, MS 39144

**Clm No 55100**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

**JESSIE BASCUM PITTMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34877**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

**Jessie Battle**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 60119**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

326 of 3334

---

**JESSIE BATTLE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Jessie Beasley**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 65875**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**JESSIE BEHANNON**
140 LYNN DRIVE
LUMBERTON TX 77657

**Clm No 35559**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

### Claims Details                                                          327 of 3334

| | | |
|---|---|---|
| **JESSIE BELL LESLIE (COOPER)** | **Clm No 88422** | Filed In Cases: 140 |
| C/O EDWARD O. MOODY, PA | | |
| 801 WEST 4TH ST. | | |
| LITTLE ROCK, AR 72201 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| | | |
|---|---|---|
| **JESSIE BENNETT** | **Clm No 55146** | Filed In Cases: 140 |
| 520 Catlett Road | | |
| Madison, MS 39110 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Jessie Blair-Armstrong** | **Clm No 25499** | Filed In Cases: 140 |
| 8424 Irene Ave | | |
| Catlettsburg, KY 41129 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**      FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

328 of 3334

---

**JESSIE BOSTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73939**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jessie Boston**
1022 W 11TH ST
Hobart, IN 46342-0000

**Clm No 60349**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Bouldin**
1133 Ross Road
Jackson, MS 39209

**Clm No 45703**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                           329 of 3334

---

**JESSIE BOUTTE, PERSONAL REPRESENTATIVE FOR**

**Clm No 81426**    Filed In Cases: 140

WILMER LEE BOUTTE SR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jessie Bright**

**Clm No 66234**    Filed In Cases: 140

C/o Wanda Sue Mulligan

12485 Mulligan Drive

McCalla, AL 35111

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE BRITTON**

**Clm No 55296**    Filed In Cases: 140

337 Virgin Mary Road

Camden, MS 39045

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

330 of 3334

---

**Jessie Brooks**
PO Box 61
Moorhead, MS 38761

**Clm No 43844**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Broome**
105 Dogwood Lane
Hattiesburg, MS 39402

**Clm No 45388**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE BROWN**
3005 S. PARK
PORT ARTHUR TX 77642

**Clm No 36000**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

331 of 3334

---

**Jessie Brown**
31401 Jessie Road
Spanish Fort, AL 36527

**Clm No 60473**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Burge**
2092 Freemantown Road
Richton, MS 39476

**Clm No 47263**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Carpenter**
524 East 9th Street
Laurel, MS 39440

**Clm No 49377**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*                                                                                          332 of 3334

---

**JESSIE CARPENTER, JR.**                        **Clm No 55461**      Filed In Cases: 140

461 South 14th Ave.

Laurel, MS 39440                        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**JESSIE CONWAY**                        **Clm No 85792**      Filed In Cases: 140

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201                        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            24-Mar-2017

Bar Date

Claim Face Value            $1.00

---

**Jessie Core**                        **Clm No 59221**      Filed In Cases: 140

604 Coosa County Road 73

Alexander City, AL 35010                        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

333 of 3334

---

**Jessie Cox**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE DALTON WHIRLEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87292**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Dampier**
4437 California Ave.
Jackson, MS 39213-9998

**Clm No 49030**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

334 of 3334

---

**Jessie Dartez**
619 W. Halphen Street
Opelousas, LA 70570

**Clm No 18805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE DAVENPORT**
105 Pemberton St.
Vicksburg, MS 39180

**Clm No 55744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE DAVIS**
371 Boyle Drive
Columbus, MS 39702

**Clm No 55752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

335 of 3334

---

**Jessie Davis**
503 Henry Street
Bastrop, LA 71120

**Clm No 49254**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JESSIE DEAN LAIRY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87963**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed             24-Mar-2017
Bar Date
Claim Face Value

---

**Jessie Denson**
P.O. Box 232
Georgetown, MS 39078

**Clm No 51126**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

336 of 3334

---

**Jessie Dotson**
PO Box 17
Freeburn, KY 41528

**Clm No 26406**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE DRAKE**
2616 NORTH 8TH STREET
ORANGE TX 77630

**Clm No 37150**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Duenas**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52226**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

337 of 3334

---

**Jessie Dykes**
20 Cecil Dykes Road
Richton, MS 39476

**Clm No 47091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE EARL GALE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Edge**
356 Brookwood Cir.
Forsyth, GA 31029

**Clm No 48499**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                       338 of 3334

---

**Jessie Edwards**

4630 Central Circle

Brownsville, TX 78521

**Clm No 67673**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE ELDRIDGE**

1351 MCARTHUR ST.

MOBILE AL 36605

**Clm No 37334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE ELIZABETH WEEKS**

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

**Clm No 87236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

339 of 3334

---

**JESSIE ELLEN ELLIOTT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86462**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE ENGLISH**
c/o Rosie Andrews
P O Box 826
Sterlington, LA 71280

**Clm No 67748**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Evans**
PO Box 83
Falling Rock, WV 25079

**Clm No 9948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

340 of 3334

---

**Jessie Farve**
1523 Avenue A
Marrero, LA 70072

**Clm No 18880**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE FOSTER**
1671 HIGHWAY 549
MARION, LA 71260-5361

**Clm No 68022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE FRANKLIN**
207 Bellevue St.
Vicksburg, MS 39100

**Clm No 56058**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

341 of 3334

| Jessie Gardner | **Clm No 51287** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 4971 | Class | Claim Detail Amount | Final Allowed Amount |
| Greenville, MS 38704 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed     8-Dec-2016
Bar Date
Claim Face Value     $1.00

| JESSIE GARDNER | **Clm No 56103** | Filed In Cases: 140 | |
|---|---|---|---|
| P O Box 852 | Class | Claim Detail Amount | Final Allowed Amount |
| West Point, MS 39773 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed     9-Dec-2016
Bar Date
Claim Face Value     $1.00

| Jessie Garrett | **Clm No 10466** | Filed In Cases: 140 | |
|---|---|---|---|
| 325 Grove Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Dayton, OH 45404 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed     23-Nov-2016
Bar Date
Claim Face Value     $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

342 of 3334

| Jessie Gary | **Clm No 45282** | Filed In Cases: 140 | |
|---|---|---|---|
| 102 Jordan St. | Class | Claim Detail Amount | Final Allowed Amount |
| Crystal Springs, MS 39059 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JESSIE GATLIN | **Clm No 56118** | Filed In Cases: 140 | |
|---|---|---|---|
| 160 Bristol Blvd | Class | Claim Detail Amount | Final Allowed Amount |
| Jackson, MS 39204 3505 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jessie Gooden | **Clm No 10679** | Filed In Cases: 140 | |
|---|---|---|---|
| 733 Inman St. | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44306 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

343 of 3334

---

| Jessie Goodlow | **Clm No 68398** | Filed In Cases: 140 | |
| 1320 W. 10th Street | | | |
| Freeport, TX 77541 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JESSIE GRAY | **Clm No 88724** | Filed In Cases: 140 | |
| C/O EDWARD O. MOODY, PA | | | |
| 801 WEST 4TH ST. | Class | Claim Detail Amount | Final Allowed Amount |
| LITTLE ROCK, AR 72201 | UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| Jessie Green | **Clm No 23002** | Filed In Cases: 140 | |
| 617 Whitney Avenue | | | |
| Gretna, LA 70056 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

344 of 3334

---

**Jessie Greene**
P. O. Box 805
Port Gibson, MS 39150

**Clm No 44188**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE GREENE**
P.O. Box 805
Port Gibson, MS 39150

**Clm No 56245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Hardin**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68723**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

345 of 3334

---

**Jessie Harper**
PO BOX 11541
Jackson, MS 39283

**Clm No 51473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jessie Harper**
36 Green Harper Lane
Bassfield, MS 39421

**Clm No 48519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jessie Harris**
901 Beech Street
Crossett, AR 71635

**Clm No 50469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

346 of 3334

| JESSIE HARTZOG | **Clm No 56388** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 1871 | Class | Claim Detail Amount | Final Allowed Amount |
| Prentiss, MS 39474 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jessie Hatcher | **Clm No 68865** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Sandra Pleasant | Class | Claim Detail Amount | Final Allowed Amount |
| 3939 Old Johns Road | UNS | $1.00 | |
| Hueytown, AL 35023 | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JESSIE HEARD | **Clm No 68904** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Ruby Bustamonte | Class | Claim Detail Amount | Final Allowed Amount |
| 1199 Village Trail | UNS | $1.00 | |
| Calera, AL 35040 | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

347 of 3334

---

**Jessie Hearn**
817 Carver St.
Jackson, MS 39203

**Clm No 50307**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE HEBERT**
2304 FALKIRK COVE
ROUND ROCK TX 78681

**Clm No 38429**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Henson**
6179 Longmeadow Circle
Trussville, AL 35173-3602

**Clm No 68974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

348 of 3334

---

**Jessie Herring**
C/o Ethel Herring
10400 Herring Lane
Brookwood, AL 35444

**Clm No 68999**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Hinojosa**
1828 N. Houston Ave. #25
Humble, TX 77338

**Clm No 69095**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE HOLLAND**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87048**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                             349 of 3334

---

**JESSIE HOLLY**                    **Clm No 56530**    Filed In Cases: 140
2809 Eddisville
Durant, MS 39063                    Class            Claim Detail Amount    Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Jessie Horn**                     **Clm No 11674**    Filed In Cases: 140
180 Meadow Drive
Elyria, OH 44035                    Class            Claim Detail Amount    Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed             23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**JESSIE HORTON**                   **Clm No 69247**    Filed In Cases: 140
c/o Jessie Horton Jr.
14447 Park                         Class            Claim Detail Amount    Final Allowed Amount
Dolton, IL 60419
                                   UNS                    $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

350 of 3334

---

**Jessie Hutchins**
100 Birdsong St.
Indianola, MS 38751

**Clm No 45176**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE J. RUNELS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88581**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JESSIE JACKSON**
1926 LIBERTY AVE.
PORT ARTHUR TX 77640

**Clm No 38842**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

351 of 3334

---

**Jessie James**
6605 Randall Mark Drive
Morrow, GA 30260

**Clm No 44352**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE JAMES DAVIS JR., PERSONAL REPRESENTATIVE FOR**
JESSIE JAMES DAVIS SR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78748**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JESSIE JAMES GANDY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86313**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

352 of 3334

---

**JESSIE JAMES ROBERTS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34917**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE JARRELL**
2071 W. ROUNDBUNCH LOT #216
ORANGE TX 77630

**Clm No 38897**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Johnson**
1740 Blue St.
Opelousas, LA 70570

**Clm No 19094**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

353 of 3334

| Jessie Johnson | **Clm No 69776** | Filed In Cases: 140 | |
|---|---|---|---|
| 216 86th Street South | Class | Claim Detail Amount | Final Allowed Amount |
| Birmingham, AL 35206 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jessie Jones | **Clm No 50507** | Filed In Cases: 140 | |
|---|---|---|---|
| 9119 Syble Dr | Class | Claim Detail Amount | Final Allowed Amount |
| Bastrop, LA 71220 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JESSIE JORGENSEN | **Clm No 39144** | Filed In Cases: 140 | |
|---|---|---|---|
| 19686 SOUTHWEST 88 LOOP | Class | Claim Detail Amount | Final Allowed Amount |
| DUNNELLON FL 34432 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

354 of 3334

**Jessie Keith**
c/o Mrs. Velma Keith
13202 East 4th Place
Aurora, CO 80011

**Clm No 69987**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jessie Kincade**
P.O. Box 143
Louise, MS 39097

**Clm No 51003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JESSIE KING**
512 MICHIGAN AVENUE
MOBILE, AL 36604

**Clm No 20969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

355 of 3334

**JESSIE L. SHINE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87274**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JESSIE L. WARMACK**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85988**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jessie Lacy**
113 Harvey Watkins Dr.
Canton, MS 39046

**Clm No 45690**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

356 of 3334

**JESSIE LEE BRADLEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84566**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JESSIE LEE VEAL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JESSIE LEGGETT**
1032 RANCH DR.
Brookhaven, MS 39601

**Clm No 57024**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

357 of 3334

---

**JESSIE LENARD KIDD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85087**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Lewis**
608 Old Washington Rd.
Natchez, MS 39120

**Clm No 49680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE LEWIS, PERSONAL REPRESENTATIVE FOR**
CURTIS PENNINGTON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

358 of 3334

**Jessie Little**
13877 Hwy 80
Newton, MS 39345

**Clm No 46279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jessie Little**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70424**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jessie Lovett**
2255 Highway 184
Laurel, MS 39443

**Clm No 47476**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*

359 of 3334

---

**Jessie Lyons**
C/o Mary Nell Cook
20234 Eastern Valley Road
West Blockton, AL 35184

**Clm No 70564**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Lyons**
10330 Rd. 844
Philadelphia, MS 39350

**Clm No 45341**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE MAE BATTLE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

360 of 3334

---

**JESSIE MAE DORTCH**
1561 ESLAVA STREET
MOBILE, AL 36604

**Clm No 20761**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE MAE DUNBAR**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE MAE GRIMES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**                  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

361 of 3334

---

| Jessie Mallon | **Clm No 28031** | Filed In Cases: 140 | |
|---|---|---|---|
| 1192 Woodchase Tr | Class | Claim Detail Amount | Final Allowed Amount |
| Batavia, OH 45103 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JESSIE MATHIS | **Clm No 39972** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Jessie Maxwell | **Clm No 70749** | Filed In Cases: 140 | |
|---|---|---|---|
| 901 Avenue E | Class | Claim Detail Amount | Final Allowed Amount |
| Gadsden, AL 35901 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

362 of 3334

---

**JESSIE MAY REESE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85515**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Jessie McGregory**
124 18th Street
Clarksdale, MS 38614

**Clm No 44527**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Jessie Mikell**
2491 Mikell Road
Hayden, AL 35079

**Clm No 24958**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

363 of 3334

---

**JESSIE MILDRED RILEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85728**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE MILLER**
1180 MATHEWS LANE
KOUNTZE TX 77625

**Clm No 40292**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE MOORE**
113 Hoxie Road
Vicksburg, MS 39180

**Clm No 57409**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

**Claims Details**

364 of 3334

---

**Jessie Moore**
P.o. Box 10402
Prichard, AL 36610

**Clm No 71188**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Moses**
C/o Joyce Henley
415 Wm Branch Heights Dr.
Eutaw, AL 35462

**Clm No 71293**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE MUSGROVE**
933 Oak Bowery Rd
Ellisville, MS 39437

**Clm No 71349**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

365 of 3334

---

**Jessie Nasworthy**
161 Hillcrest Street, Apt.106A
Tallassee, AL 36078

**Clm No 63439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Neal**
110 Laurel Street
San Diego,CA 92101

**Clm No 21925**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Noble**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

366 of 3334

| | | | |
|---|---|---|---|
| **Jessie Norris, Jr.** | **Clm No 14457** | Filed In Cases: 140 | |
| 1821 Haverhill Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Dayton, OH 45406 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Jessie O'Neal** | **Clm No 71559** | Filed In Cases: 140 | |
| C/o Lizzie M. May | Class | Claim Detail Amount | Final Allowed Amount |
| 3429 Willow Lane | UNS | $1.00 | |
| Tuscaloosa, AL 35401 | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Jessie Oliver** | **Clm No 45260** | Filed In Cases: 140 | |
| 1016 Collins Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Georgetown, MS 39078 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

367 of 3334

---

**Jessie Osborne**
222 Jane Phillips Road
Oneida, TN 37841

**Clm No 14591**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Overstreet**
7227 Crimson Sky Drive
Houston, TX 70783

**Clm No 44646**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE PACE**
711 NORTON AVE
SARALAND AL 36571

**Clm No 40816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

368 of 3334

---

**JESSIE PAGE**
3124 Wenonah Drive SW
Birmingham, AL 35211

**Clm No 57581**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE PARKER**
RT. 4 BOX 119
Morton, MS 39117

**Clm No 57597**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Parker**
c/o Ms. Lynette Parker Cotton
601 Edgemoor Drive
Homewood, AL 35209

**Clm No 71654**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

369 of 3334

---

**JESSIE PEARL SCARBROUGH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86214**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Pearson**
C/o Bobbie K. Pearson
3411 Royal Oak Circle
Northport, AL 35473

**Clm No 71767**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE PETERSON**
C/o Ruby Peterson
4908 25th Street
Tuscaloosa, AL 35401

**Clm No 71840**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

370 of 3334

---

**JESSIE PETTAWAY**
1718 ALEE DRIVE
MOBILE AL 36605

**Clm No 41010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE PHIPPS SLOAN**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87760**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JESSIE POOLE**
713 STANTON STREET
MOBILE AL 36617

**Clm No 41132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

371 of 3334

**JESSIE POPPELL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76064**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Jessie Poppell**
531 McIntosh Drive
Darian, GA 31305

**Clm No 63844**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jessie Pryer**
267 East 3rd Street
San Bernardino, CA 92410

**Clm No 23559**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

372 of 3334

---

**Jessie Ray**
C/o Hoil Ray
225 Shores Camp Rd.
Adger, AL 35006

**Clm No 72164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE RAY MONTGOMERY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Reeves**
416 Dr. Magee Road
Mendenhall, MS 39114

**Clm No 48889**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

373 of 3334

---

**JESSIE REID**
530 Manning Crossing Rd.
Tylertown, MS 39667

**Clm No 57830**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE RICHARDSON**
RT. 2 BOX 22
CARLTON AL 36515

**Clm No 41479**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Roberts**
C/o Sanford Gunter, Attorney
2703 7th Street
Tuscaloosa, AL 35401

**Clm No 72358**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

374 of 3334

---

**JESSIE ROBERTS**
235 Villanova Road
Vicksburg, MS 39183

**Clm No 57865**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE RODGERS STEVENS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE ROPER**
610 Martin Luther King Dr.
Canton, MS 39046

**Clm No 57922**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

375 of 3334

| Jessie Sanders | **Clm No 51352** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 656 | Class | Claim Detail Amount | Final Allowed Amount |
| Newton, MS 39345 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JESSIE SAPP | **Clm No 41817** | Filed In Cases: 140 | |
|---|---|---|---|
| 22364 US HWY 271 | Class | Claim Detail Amount | Final Allowed Amount |
| GLADEWATER TX 75647 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JESSIE SCHAFFER, PERSONAL REPRESENTATIVE FOR | **Clm No 78976** | Filed In Cases: 140 | |
|---|---|---|---|
| JOHN J. SCHAFFER (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

376 of 3334

---

**JESSIE SCOTT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jessie Scott**
PO Box 84
Daleville, IN 47334

**Clm No 64299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE SHAMBURGER**
716 E 17th Street
Laurel, MS 39440

**Clm No 58032**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

377 of 3334

**JESSIE SMITH**
2505 Maple Drive
Starkville, MS 39757

**Clm No 58128**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jessie Stewart**
3560 Cottage St
Jackson, MS 39213

**Clm No 48503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jessie Strickland**
27152 R Strickland Rd.
Mount Hermon, LA 70450

**Clm No 19572**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

378 of 3334

---

**JESSIE SWINSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131(305) 375-0111

**Clm No 75716**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | | |
|-------|--------------------|--------------------|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Jessie Swinson**
1679 Glen Ethel Lane
Longwood, FL 32779

**Clm No 64720**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|-------|--------------------|--------------------|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Jessie Sylvester**
P.O. Box 245
Mc Lain, MS 39456

**Clm No 72975**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|-------|--------------------|--------------------|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

379 of 3334

---

**JESSIE T. MASON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE TALIOFERRO**
472 DENNIS ST
Greenville, MS 38701

**Clm No 58299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Taylor**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22487**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

380 of 3334

---

**Jessie Taylor**
4008 Merrydale Drive
Mobile, AL 36605

**Clm No 59746**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JESSIE THURMOND (MS.)**
1646 Hospital Street
Greenville, MS 38703

**Clm No 58403**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JESSIE TOMMY SANDLIN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85911**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

381 of 3334

---

**JESSIE TURNER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE TURNER**
5929 BRANCH ROAD
HOLTOM CITY TX 76148

**Clm No 42859**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE VANWRIGHT**
P.O. BOX 674
PORT ARTHUR TX 77641

**Clm No 42906**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

382 of 3334

---

**Jessie W. Jennings**
07 County Road 461
Calhoun City, MS 38916

**Clm No 45161**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Walker**
534 Soperton Ave.
Dublin, GA 31027

**Clm No 49419**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Walters**
122 Stephens Road
Petal, MS 39440

**Clm No 45941**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

383 of 3334

---

**Jessie Ward, Sr.**
3108 West 70th Street
Shreveport, LA 71108

**Clm No 23852**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE WATTERS**
7100 Bowers Lane
Theodore, AL 36582

**Clm No 58595**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Watts**
1193 Myles Station Road
Hermanville, MS 39086

**Clm No 45000**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

384 of 3334

---

**Jessie White**
555 N. 8th St.
Greenville, MS 38703

**Clm No 49493**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JESSIE WILLIAM BENNETT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84479**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**JESSIE WILLIAMS, SR.**
102 Opal Drive
Natchez, MS 39120

**Clm No 58742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*                                                                                        385 of 3334

---

**JESSIE WILLIAMSON**
1123 Lucas St.
Laurel, MS 39440

**Clm No 58744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Wills**
3605 Elderberry Avenue
Dayton, OH 45416

**Clm No 18177**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE WILSON**
Fred Wilson
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83484**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

386 of 3334

**Jessie Winters**
3007 Centers St.
Flora, MS 39071

**Clm No 48073**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE WORTHAM**
P.O. BOX 712
TATUM TX 75691

**Clm No 43586**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Wortham**
PO Box 470747
Los Angeles, CA 90047

**Clm No 33665**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 6:00:06 PM

### *Claims Details*

387 of 3334

---

**Jessie Wright**
4302 16th St.
Bacliff, TX 77518

**Clm No 73463**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE WYATT**
Box 234 Wells Road
Vicksburg, MS 39180

**Clm No 58832**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jest Dixon**
2166 Jewel Court
Mobile, AL 36617

**Clm No 67452**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

388 of 3334

---

**Jesus Arroyo**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51906**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesus C Silao**
2205 Corte San Simeon
Chula Vista, CA  91914

**Clm No 33062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESUS CASTANEDA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

389 of 3334

---

**Jesus Castilla**
3205 Prairie Ave.
Fort Worth, TX 76106

**Clm No 33299**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESUS GARCIA**
2367 COUNTY ROAD 348
BRAZORIA TX 77422

**Clm No 37735**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesus Garza**
1848 Ash Drive
Los Lunas, NM 87031

**Clm No 26809**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

390 of 3334

**Jesus Garza**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68210**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESUS GOMEZ**
7322 MILKY WAY DRIVE
CORPUS CHRISTI TX 78412

**Clm No 37918**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesus Gonzalez**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52385**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

391 of 3334

---

**JESUS HERNANDEZ**
2023 CR 55
CORPUS CHRISTI TX 78415

**Clm No 38492**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesus Ladrillono**
4169 Peridot Drive
Virginia Beach,  VA 23456

**Clm No 4810**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesus M Colon**
411 E. 10th St., Apt. 9D
New York, NY  10009

**Clm No 32395**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*                                                                      392 of 3334

---

| **JESUS M. NAVARRO** | **Clm No 82187** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: BRYN G. LETSCH | Class | Claim Detail Amount | Final Allowed Amount |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| **JESUS MARTINEZ** | **Clm No 52764** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Brayton Purcell | | | |
| 222 Rush Landing Road | Class | Claim Detail Amount | Final Allowed Amount |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JESUS MARTINEZ** | **Clm No 70693** | Filed In Cases: 140 | |
|---|---|---|---|
| 7319 Thurow | | | |
| Houston, TX 77087 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

393 of 3334

---

**Jesus Mouriz**
1450 Ashwood Drive
Elgin, IL 60123

**Clm No 19310**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESUS MUNGUIA**
PO BOX 3097
BAYTOWN TX 77520

**Clm No 40577**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesus Noe**
603 Elizabeth Moya St.
Edinburg, TX 78542

**Clm No 71466**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

394 of 3334

**Jesus R Grande**
3797 Catamarca Drive
San Diego, CA  92124

**Clm No 32588**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jesus Rios**
c/o Antonieta Prata
670 Agua Caliente Drive
El Paso, TX 79912

**Clm No 72319**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JESUS RODRIGUEZ**
3428 Savannah
McAllen, TX 78503

**Clm No 72444**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

395 of 3334

**JESUS SALIMBAO, PERSONAL REPRESENTATIVE FOR**

**Clm No 80702**      Filed In Cases: 140

JOHN G. PAULA (DECEASED)

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

C/O BRAYTON PURCELL, LLP
ATTN: BRYN G LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**Jesus Sierra Jr.**

**Clm No 19798**      Filed In Cases: 140

3109 Ashburn Lane
Pasadena, MD 21122

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          5-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Jesus Tirado**

**Clm No 17263**      Filed In Cases: 140

2512 McQuiston Ave.
Youngstown, OH 44505

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

396 of 3334

---

**JESUSA MARTINEZ**
843 W. AVE. E
ROBSTOWN TX 78380

**Clm No 39940**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JETHRO NAVES**
3664 44th Ave., N
Birmingham, AL 35207

**Clm No 71385**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jetroe Governor**
P.O. Box 254
Plaquemine, LA 70764

**Clm No 18942**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

397 of 3334

---

**Jetson Wright**
4029 Old Virginia Road
Chesapeake,  VA 23323

**Clm No 6855**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jettie Hartness**
5368 Shallow Road
Louisville, MS 39339

**Clm No 44237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jettie Mae Varnes Craft**
718 Old Hwy 49 South
Richland, MS 39218

**Clm No 50034**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

398 of 3334

---

**Jettie Vanosdol**
395 Water Oak Street
Waynesboro, MS 39367

**Clm No 48712**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jewel Beams**
C/o Odell Hilburn
3202 First Court
Tuscaloosa, AL 35405

**Clm No 65862**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEWEL CHRISTINE WORSLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35098**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

399 of 3334

---

**Jewel Cooley**
573 Steer Hollow Road
Leakesville, MS 39451

**Clm No 49555**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEWEL DEAN PHILLIPS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85315**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jewel Derrick**
55 County Road 755
Walnut, MS 38683

**Clm No 44046**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

400 of 3334

| | | | |
|---|---|---|---|
| **Jewel Duck** | **Clm No 67536** | Filed In Cases: 140 | |
| Rt 2 Box 120 | Class | Claim Detail Amount | Final Allowed Amount |
| Marion, AL 36756 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **JEWEL FLYNT** | **Clm No 56031** | Filed In Cases: 140 | |
| P O Box 2994 | Class | Claim Detail Amount | Final Allowed Amount |
| Laurel, MS 39442-2994 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **JEWEL FOWLER** | **Clm No 37598** | Filed In Cases: 140 | |
| 113 FOXWOOD DR | Class | Claim Detail Amount | Final Allowed Amount |
| ROMANCE AR 72136 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

401 of 3334

---

**Jewel Hammond**
210 Lifsey Spring Rd.
Zebulon, GA 30295

**Clm No 47279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEWEL HOWARD**
2227 WESTWAY
ORANGE TX 77630

**Clm No 38686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jewel Johnson**
121 Johnson Road
Tylertown, MS 39667

**Clm No 69794**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

402 of 3334

---

**JEWEL KELLOGG**
20 Kellog Trail
Monticello, MS 39654

**Clm No 56863**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Jewel Kitchen**
1867 Bessie Circle South
Jacksonville, FL 32209

**Clm No 62559**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JEWEL KITCHEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78326**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 6:00:06 PM

*Claims Details*

403 of 3334

| **JEWEL L. WELLS** | | **Clm No 87246** | Filed In Cases: 140 | |
| C/O JOHN ARTHUR EAVES | | | | |
| 101 NORTH STATE ST. | | Class | Claim Detail Amount | Final Allowed Amount |
| JACKSON, MS 39201 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JEWEL LEDAY** | | **Clm No 39545** | Filed In Cases: 140 | |
| 7134 HARLEM | | | | |
| BAYTOWN TX 77520 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JEWEL MCLELLAND** | | **Clm No 34778** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | | | | |
| 215 ORLEANS ST | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT, TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

404 of 3334

---

**Jewel McMullen**
1707 Fifth Avenue #3
Youngstown, OH 44504

**Clm No 13743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEWEL MOORHEAD**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jewel Northcutt**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

405 of 3334

---

**Jewel Pluchinsky**
8076 Cliffview Drive
Poland, OH 44514

**Clm No 14972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JEWEL PRADOS**
720 JEANETTE
BEAUMONT TX 77703

**Clm No 41175**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JEWEL ROSS**
7409 B Rutgers Circle
Rowlett, TX 75088

**Clm No 57937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

406 of 3334

---

**JEWEL SANDERS**
4710 Mohawk Ave
Pascagoula, MS 39581

**Clm No 57974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jewel Stewart**
547 Ringgold Street
Cincinnati, OH 45202

**Clm No 16790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jewel Trest**
1079 Harrison Road
Forest, MS 39074

**Clm No 44944**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

407 of 3334

---

**Jewel Turner**
910 Gateway
Phenix City, AL 36869

**Clm No 50502**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEWELDINE BROWNING**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEWELENE DAVIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

408 of 3334

---

**JEWELIA MOON, PERSONAL REPRESENTATIVE FOR**

DOUGLAS MOON (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79763**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jewell Cherry**

575 Kenmore Avenue NE

Warren, OH 44483

**Clm No 8636**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEWELL EDWARD ALDRIDGE**

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

**Clm No 84219**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

409 of 3334

---

**JEWELL MARGARET CARRELL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84716**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jewell McClure**
142 Howard Dr
Salem, VA 24153

**Clm No 28160**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jewell Reach**
C/o Mary Elizabeth Reach
17694 Wire Road
Vance, AL 35490

**Clm No 72184**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                    410 of 3334

---

**Jewell Ryals**

319 South Bethel St Apt. 205 Logan Senior Village

Thomaston, GA 30286

**Clm No 48262**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jewell Spears**

2714 Garfield Blvd.

Lorain, OH 44052

**Clm No 16592**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEWELL TANNER**

6292 FM 14

HAWKINS TX 75765

**Clm No 42558**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

411 of 3334

---

**Jewell Walker**
418 Park Ave N.
Tifton, GA 31794

**Clm No 48896**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEWELL WILSON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83416**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JEWERLENE ARBUTHNOT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84266**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

412 of 3334

---

**JI-YUN MOORE, PERSONAL REPRESENTATIVE FOR**

PHILLIP MOORE (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80521**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jill Archer**

c/o Brayton Purcell

222 Rush Landing Road

Novato, CA 94948

**Clm No 51893**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jill Byers**

c/o Jill May Byers

Chillicothe, OH 45601

**Clm No 25777**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

413 of 3334

---

**Jill Daniel**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52173**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jill E. Ogule**
49 Dayton Rd
Jamesburg, NJ 08831

**Clm No 1272**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JILL FORSE**
2325 PATRICIA
PORT NECHES TX 77651

**Clm No 37580**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

414 of 3334

---

**JILL GELTZ**
P. O. BOX 767
BLANCHARD LA 71009

**Clm No 37812**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jill Lemke**
139 Lancaster Drive
Moorhead, MN 56560

**Clm No 59488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JILL SCARNECCHIA, PERSONAL REPRESENTATIVE FOR**
ADLESS WESTERFELD (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79986**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

415 of 3334

---

**JILL WHEELER**
13216 TWILIGHT TRAIL NE
ALBUQUERQUE NM 87111

**Clm No 43242**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JILLES HOFMAN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83126**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jim Ailing**
335 Starbrook NW
Massillon, OH 44647

**Clm No 7010**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

416 of 3334

---

**JIM AKINS**
c/o Mrs. Martha Akins
1036 Apartment D Second Court West
Birmingham, AL 35204

**Clm No 65458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIM BOB BURKHEAD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84429**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Boyd**
4713 Carver Ave
Birmingham, AL 35221

**Clm No 66158**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

417 of 3334

---

**Jim Brown**
4906 Gibson Rd
Vicksburg, MS 39180

**Clm No 49184**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIM CARL BENNETT, PERSONAL REPRESENTATIVE FOR**
CARL LOUIS BENNETT (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79121**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JIM CHATMAN, SR.**
315 Lumber Street, Apt. A-1
Natchez, MS 39120

**Clm No 55528**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

418 of 3334

---

**Jim Cleckley**
c/o Gail C. Turner
504 Buckelew Road
Anniston, AL 36207

**Clm No 66842**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Collett**
161 Gleason Avenue
Akron, OH 44312

**Clm No 8848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIM D GILMORE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

419 of 3334

---

**Jim E Jones Sr.**
1754 Urbana
Cleveland, OH 44112

**Clm No 12234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Finks**
30 Lanewood Avenue
Framingham, MA 01701

**Clm No 2070**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Fitzsimmons**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 3791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

420 of 3334

---

**Jim Freeman**
110 Laurel Street
San Diego, CA 92101

**Clm No 21725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Frierdich**
423 Rockford Drive
Hamilton, OH 45013

**Clm No 10327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Frymyer**
3816 Orchard Street
Mogadore, OH 44260

**Clm No 10344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

421 of 3334

---

**JIM GIVENS**
11313 ITASCA AVENUE
CLEVELAND, OH 44106

**Clm No 414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Guest**
4206 Maidstone Lane
Medina, OH 44256

**Clm No 10866**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIM HAMILTON**
P.O.Box 107
Vardaman, MS 38878

**Clm No 56310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*

422 of 3334

---

**JIM HARMUTH**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82071**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JIM HARRIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86728**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Hart**
2715 Lyman Dr.
Clinton, OH 44216

**Clm No 11172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

423 of 3334

**JIM HENRY BROWN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84365**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIM HOUSTON**
1546 Moncue Marble Rd,
Terry, MS 39170

**Clm No 56566**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Jasionowski**
1113 N. Main St. Apt. 130
North Canton, OH 44720

**Clm No 11991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

424 of 3334

---

**Jim Jones**
5628 Camden Avenue
Birmingham, AL 35228

**Clm No 69897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Koufos**
407 Linwood Drive
Alliance, OH 44601

**Clm No 12672**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Lawhorn**
110 Laurel Street
San Diego, CA 92101

**Clm No 21863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

425 of 3334

---

**Jim Livingston**
56 County Road 313
Corinth, MS 38834

**Clm No 44460**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Jim Mallard**
C/o Louise Dickinson
640 Spring Lake Drive West
Mobile, AL 36695

**Clm No 70595**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**JIM MCINTOSH**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83309**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed       | 22-Mar-2017 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $10,000.00  |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 6:00:06 PM

*Claims Details*                                                          426 of 3334

---

**Jim McMillan**                        **Clm No 13739**    Filed In Cases: 140
150 Stanford Avenue
Elyria, OH 44035              | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**JIM MCNABB**                          **Clm No 70962**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600           | Class | Claim Detail Amount | Final Allowed Amount |
Houston, TX 77017            |-------|---------------------|----------------------|
|       | UNS   | $1.00       |                      |
|       |       | $1.00       |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Jim Meredith**                        **Clm No 13820**    Filed In Cases: 140
123 Carter Court
Brookville, OH 45309         | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

427 of 3334

---

**Jim Miklos**
6518 Woodthrush Dr.
Fort Wayne, IN 46835

**Clm No 13888**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIM MONROE LONG**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84900**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Moore**
1412 Holland Avenue
Youngstown, OH 44505

**Clm No 14086**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

428 of 3334

---

**Jim Oden**
C/o Lula Oden
2701 23rd Street
Tuscaloosa, AL 35401

**Clm No 71516**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Ossman**
207 Longford Avenue
Elyria, OH 44035

**Clm No 14608**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Parker**
C/o Violet L. Parker
1662 County Road 57
Newbern, AL 36765

**Clm No 71651**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

429 of 3334

**Jim Pierce**
1071 FM 124
Beckville, TX 75631

**Clm No 33546**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Reger**
818 Ohio Avenue
McDonald, OH 44437

**Clm No 15308**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIM RIGGINS**
29328 LANCASTER DRIVE,APARTMENT 206
SOUTHFIELD, MI 48034

**Clm No 725**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                           430 of 3334

---

**JIM ROSS**                          **Clm No 41689**   Filed In Cases: 140
10302 CARLOW
LAPORTE TX 77571                      Class            Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JIM RUTLEDGE**                      **Clm No 83125**   Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA                Class            Claim Detail Amount      Final Allowed Amount
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328                       UNS                  $10,000.00
                                                           $10,000.00

Date Filed              22-Mar-2017
Bar Date
Claim Face Value        $10,000.00

---

**JIM SCRUGGS, SR.**                  **Clm No 58015**   Filed In Cases: 140
203 Dean Street
Cleveland, MS 38732                   Class            Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

431 of 3334

**Jim Sink**
844 Jubal Early Hwy
Wirtz, VA 24184

**Clm No 29291**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jim Starley**
577 Pancras Rd
Milledgeville, GA 31061

**Clm No 49568**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jim Stefonich**
4884 Lake View Drive
Hubertus, WI 53033

**Clm No 24594**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

432 of 3334

---

**Jim Thomas**
3428 Kirk Road
Youngstown, OH 44511

**Clm No 17176**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIM UNDERWOOD**
100-A MABLE STREET
LUCEDALE, MS 39452

**Clm No 21327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Underwood**
2135 Stonehenge Circle
Akron, OH 44319

**Clm No 17446**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 6:00:06 PM

### *Claims Details*                                                          433 of 3334

---

**Jim Woulard**                            **Clm No 47582**   Filed In Cases: 140
237 County Road 212
Shubuta, MS 39360                          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Yoder**                              **Clm No 18422**   Filed In Cases: 140
1632 Whitehead Drive
Sarasota, FL 34232                          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIM YOUNCE**                             **Clm No 77365**   Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                   | Class | Claim Detail Amount | Final Allowed Amount |
600 BRICKELL AVE, STE 3800                 |---|---|---|
MIAMI, FL 33131                            | UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

434 of 3334

---

**Jim Younce**
1632 N. Buckler Way
Kuna, ID 83634-3372

**Clm No 65326**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Younkin**
5710 Whispering Pines Place
Lorain, OH 44053

**Clm No 18468**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimenez Joel**
511 N. 7th Street
Baytown, TX 77520-5028

**Clm No 69669**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

435 of 3334

---

**Jimie Domer**
6060 Plattsburg Road
S. Charleston, OH 45368

**Clm No 9609**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie  Dillon, Estate**
#13 Regal Oaks
Barboursville, WV 25504

**Clm No 53471**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jimmie  Jenkins**
1043 Cedar Crest Drive
Huntington, WV 25705

**Clm No 53511**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

436 of 3334

---

**Jimmie Abson**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 6927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Adcock**
23451 Hwy 12
Ethel, MS 39067

**Clm No 47561**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE AMMONS**
920 CENTER STREET
ATLANTA TX 75551-1707

**Clm No 35281**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

437 of 3334

---

**Jimmie Andrews**
33 Park View Road
Culloden, GA 31016

**Clm No 48340**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jimmie Armstrong**
P.o. Box 33
Leeds, AL 35094

**Clm No 65623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JIMMIE BALL**
1020 Mocking Bird Lane
Northport, AL 35476

**Clm No 65756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

438 of 3334

---

**Jimmie Barrow**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 2637**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Jimmie Baxter**
6636 South County Rd. 95
Gordon, AL 36343

**Clm No 49859**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Bean**
3617 15th Ave. N
Birmingham, AL 35234

**Clm No 65865**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

439 of 3334

---

**Jimmie Beasley**
1931 Fulton Rd
Fultondale, AL 35068

**Clm No 24725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Beavers**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 51956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Bentley**
15279 Green Rd.
Wakeman, OH 44889

**Clm No 7597**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

440 of 3334

---

**Jimmie Berry**
HC 74 Box 3175
Chapmanville, WV 25508

**Clm No 25440**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Bothwell**
2030 Springrock St
Gadsden, AL 35903

**Clm No 24740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE BOWLES**
6043 Hwy 35 South
Batesville, MS 38606

**Clm No 55237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

441 of 3334

**Jimmie Brickhouse**
18892 N. 91st Ln.
Peoria, AZ 85382

**Clm No 33789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**JIMMIE BUNCH**
P O Box 2372
Laurel, MS 39442-2372

**Clm No 55385**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JIMMIE C. HOLOMAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

442 of 3334

---

**JIMMIE CABLE**
c/o Shelba J. Cable
4201 Sierra Way
Gardendale, AL 35071

**Clm No 66519**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Carter**
3559 Dowd Rd.
Collinston, LA 71229-8944

**Clm No 48497**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Clark**
9897 Alabama Hwy 117
Valley Head, AL 35989

**Clm No 50637**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

443 of 3334

| **Jimmie Clark** | **Clm No 3214** | Filed In Cases: 140 | |
|---|---|---|---|
| 1 Great Oak Circle Apt C48 | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23606 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jimmie Cleveland** | **Clm No 47275** | Filed In Cases: 140 | |
|---|---|---|---|
| 210 Briarwood Dr. Apt. 5108 | Class | Claim Detail Amount | Final Allowed Amount |
| Jackson, MS 39206 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JIMMIE COLLINS** | **Clm No 36571** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                              444 of 3334

---

**JIMMIE COWHERD**                    **Clm No 67094**    Filed In Cases: 140
1437 Freda Drive
Midfield, AL 35228                     Class          Claim Detail Amount        Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jimmie Crawford**                   **Clm No 67136**    Filed In Cases: 140
3630 3rd Avenue  East
Tuscaloosa, AL 35405                   Class          Claim Detail Amount        Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jimmie Crist**                      **Clm No 9126**     Filed In Cases: 140
4757 Rumpke Road
Cincinnati, OH 45245                   Class          Claim Detail Amount        Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

445 of 3334

| Jimmie Daigle | **Clm No 33336** | Filed In Cases: 140 | |
|---|---|---|---|
| 1236 Palmisano Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Houma, LA 70364 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Jimmie Davis | **Clm No 9340** | Filed In Cases: 140 | |
|---|---|---|---|
| 3174 Pebble Bend Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Lakeland, FL 33810 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Jimmie Donald | **Clm No 9620** | Filed In Cases: 140 | |
|---|---|---|---|
| 1229 West 21st Street | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44052 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

446 of 3334

**JIMMIE DORSEY CAIN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84685**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Drawdy**
2209 Belmont Ave
Tifton, GA 31794

**Clm No 47408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Dycus**
273 Stoneridge Court
Chesterton, IN 46304

**Clm No 61278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

### Claims Details

447 of 3334

---

**JIMMIE DYCUS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**JIMMIE EARL CRAIG**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85831**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jimmie Echols**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67642**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                          448 of 3334

---

**JIMMIE EICHELBERGER**                  **Clm No 67688**    Filed In Cases: 140
2115 Campus
St. Charles, MO 63301                     Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JIMMIE ELLIS**                         **Clm No 77847**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                Class            Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                          UNS                Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Jimmie Ellis**                         **Clm No 61325**    Filed In Cases: 140
10059 South Indiana Avenue
Chicago, IL 60628                        Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

449 of 3334

---

**Jimmie Ellis**
176 Horseshoe Circle
Jackson, MS 39203

**Clm No 46833**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE ENSIGN**
RT. 2, BOX 52
BURKEVILLE TX 75932

**Clm No 37386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie F. Ishee**
c/o Sakalarios, Blackwell, & Schock
1817 Hardy Street
Hattiesburg, MS 39401

**Clm No 51845**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

450 of 3334

---

**JIMMIE FRALIN**
809 EDWARDS AVE.
MOBILE AL 36610

**Clm No 37611**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE FREEMAN**
2284 Peaks Hill Road
Ohatchee, AL 36271

**Clm No 56065**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Freeman**
748 Lamplighter Circle
Birmingham, AL 35214

**Clm No 68082**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

451 of 3334

---

**JIMMIE GALBREATH**
c/o Porter & Malouf, PA
P.O. Box 12768
Jackson, MS 39236

**Clm No 56095**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE GARLAND COPELAND**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85810**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Garringer**
12919 Westridge Drive NW
Silverdale, WA 98383

**Clm No 22969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

452 of 3334

**Jimmie Gaskin**
15016 Mayfield Street
Detroit, MI 48205

**Clm No 10477**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jimmie Gasper**
3249 Linden St.
Uniontown, OH 44685

**Clm No 10480**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JIMMIE GATES**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87597**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

453 of 3334

---

**Jimmie Golden**
1911 N Moreland Ave
Indianapolis, IN 46222

**Clm No 26881**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE GOLDMAN**
211 WINTER DR.
SARALAND AL 36571

**Clm No 37911**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE GRIFFIN**
2415 BAYETTS ST
MOBILE AL 36610

**Clm No 38055**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

454 of 3334

---

**JIMMIE GUILLORY**
5575 BONNIE LEE STREET
BEAUMONT TX 77705

**Clm No 38107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE HALBERT**
1316 7th Street South
Columbus, MS 39701

**Clm No 56286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Hamm**
7961 Beaver Dr.
Gloucester, VA 23061

**Clm No 33944**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

455 of 3334

**Jimmie Handlex, Sr.**
4009 W 5th
Pine Bluff, AR 71602

**Clm No 1463**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 14-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Jimmie Harden**
111 Savannah St.
Monroe, LA 71202

**Clm No 45626**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jimmie Hay**
903 Rosswood Colony Dr
Pine Bluff, AR 71603

**Clm No 50478**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 6:00:06 PM

## Claims Details                                                                    456 of 3334

---

**Jimmie Henderson**                         **Clm No 68937**    Filed In Cases: 140
5312 Iceland Avenue
Birmingham, AL 35224              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JIMMIE HERREN**                            **Clm No 56450**    Filed In Cases: 140
165 N. Silvert Street, #74
Truth or Consequences, NM 87901   | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JIMMIE HERRING**                           **Clm No 56451**    Filed In Cases: 140
Rt.3 Box 308
Kosciusko, Ms 39090               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

457 of 3334

| Jimmie Higgins | **Clm No 69038** | Filed In Cases: 140 | |
| 2755 20Th Place West | | | |
| Birmingham, AL 35208 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Jimmie Holley | **Clm No 51031** | Filed In Cases: 140 | |
| P.O. Box 159 | | | |
| Lisman, AL 36912 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Jimmie Holmes | **Clm No 1843** | Filed In Cases: 140 | |
| 516 Morris St. | | | |
| Orange, NJ 07050 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

458 of 3334

---

**Jimmie Howard**
3004 Kings Way
Columbia,  SC 29223

**Clm No 4425**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jimmie Jelks**
1223 Avenue G
Birmingham, AL 35218

**Clm No 24880**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          5-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jimmie Johnson**
5185 Torwood Court
Columbus, OH 43232

**Clm No 12074**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

459 of 3334

---

**Jimmie Johnson**
C/o Willie James Johnson
1645 M.l.k. Jr. Drive
Atmore, AL 36502

**Clm No 69696**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Johnson**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE JONES**
c/o Porter & Malouf, PA
P.O. Box 12768
Jackson, MS 39236

**Clm No 56798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

460 of 3334

---

**Jimmie Jones**
5625 Claresholm St.
Gautier, MS 39553

**Clm No 19721**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Jones**
C/o Jerry Williams
1524 Heritage Drive
Tuscaloosa, AL 35406

**Clm No 69869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE JORDAN**
1576 Robert E. Lee Street
Mobile, AL 36605

**Clm No 56843**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

**Claims Details**

461 of 3334

| JIMMIE KEYS | | Clm No 56887 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 75 James Barnes Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Taylorsville, MS 39168 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JIMMIE KING | | Clm No 56905 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 214 JAYCEE ROAD | | Class | Claim Detail Amount | Final Allowed Amount |
| Lexington, MS 39095 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JIMMIE L. MYLES | | Clm No 21106 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3704 CORINTH STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| PASCAGOULA, MS 39581- | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

462 of 3334

---

**JIMMIE LEE CROSSLAND JR., PERSONAL REPRESENTATIVE FOR**

JIMMIE LEE CROSSLAND (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 78740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JIMMIE LEE GRACE**

C/O JOHN ARTHUR EAVES

101 NORTH STATE ST.

JACKSON, MS 39201

**Clm No 86941**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE LEE MARTIN**

C/O EDWARD O. MOODY, PA

801 WEST 4TH ST.

LITTLE ROCK, AR 72201

**Clm No 87803**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

463 of 3334

---

**JIMMIE LEE SHAVERS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Lester**
351 Pasadena Avenue
Elyria, OH 44035

**Clm No 12990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE LOU BARNES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84434**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

**Claims Details**

464 of 3334

---

**Jimmie Lykins**
3500 Paris Drive
Moraine, OH 45439

**Clm No 13238**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Lyons**
708 Randolph Road
Newport News,  VA 23608

**Clm No 4956**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Manning**
2422 Springfield Road
Morton, MS 39117

**Clm No 44485**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

465 of 3334

---

**Jimmie Maxwell**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70748**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE MCCLAIN**
P. O. BOX 331
D'LO, MS 39062

**Clm No 57222**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie McCoy**
110 Laurel Street
San Diego,CA 92101

**Clm No 21896**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 6:00:06 PM

### *Claims Details*

466 of 3334

| | | | |
|---|---|---|---|
| **Jimmie McDonald** | **Clm No 5081** | Filed In Cases: 140 | |
| 111 Hawthorne Point | Class | Claim Detail Amount | Final Allowed Amount |
| Yorktown,  VA 23692 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Jimmie Meade** | **Clm No 13773** | Filed In Cases: 140 | |
| 200 Hunterscrossing Drive Apt. 111 | Class | Claim Detail Amount | Final Allowed Amount |
| Elyria, OH 44035 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Jimmie Montgomery** | **Clm No 14065** | Filed In Cases: 140 | |
| 1167 Easton Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44310 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 6:00:06 PM

### Claims Details                                                                            467 of 3334

---

**Jimmie Moore**                          **Clm No 14110**      Filed In Cases: 140
5692 Monroe Center Road
Conneaut, OH 44030                         Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Jimmie Moorer**                         **Clm No 71234**      Filed In Cases: 140
2328 16th Street
Birmingham, AL 35208                       Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JIMMIE N. DUNN SR.**                     **Clm No 81686**      Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE                        Class          Claim Detail Amount      Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                      UNS                   Unknown

Date Filed              23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

468 of 3334

---

**Jimmie Newell**
1419 West 45th Street
Erie, PA 16509

**Clm No 46350**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Neyland**
P.O. Box 792331
New Orleans, LA 70179

**Clm No 19328**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE NICHOLSON**
1302 COLUMBIA DRIVE
FLINT, MI 48503

**Clm No 656**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

469 of 3334

---

**Jimmie Nicodemus**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52893**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Norris**
P.O. Box 1591
Dublin, GA 31040

**Clm No 51033**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Owensby**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 14622**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

470 of 3334

---

**Jimmie Patton**
C/o Ronald A. Davidson, Attorney
1107 5th Avenue Northh
Birmingham, AL 35203

**Clm No 71742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Jimmie Peace**
141 6th St
Trion, GA 30753

**Clm No 46327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Jimmie Peterson**
313 Highland Drive
Birmingham, AL 35228

**Clm No 59618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

471 of 3334

---

**Jimmie Phagan**
252 Main St.
Enigma, GA 31749

**Clm No 47731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Porter**
429 Hwy 343
Columbiana, AL 35051

**Clm No 71954**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Price**
891 County Road 38
Minter, AL 36761

**Clm No 23552**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

472 of 3334

---

**JIMMIE PRICE, SR.**
4305 Bayouside
Houma, LA 70363

**Clm No 57750**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE PRUITT**
P. O. Box 473
Macon, MS 39341

**Clm No 57760**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie R. Hickman**
134 Fox Hill Lane
Fairmont, WV 26554

**Clm No 53632**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

473 of 3334

---

**Jimmie R. Keith**
P.O. Box 82
Davisville, WV 26142

**Clm No 54491**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Rawlings**
c/o Francine d. Sebrell
206 Culotta Drive
Hampton,  VA 23666

**Clm No 5628**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Reid**
1856 Millville Rd.
Chesapeake,  VA 23323

**Clm No 5665**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

474 of 3334

| | | | |
|---|---|---|---|
| **Jimmie Respress** | **Clm No 28888** | Filed In Cases: 140 | |
| 23613 White Peach Ct | Class | Claim Detail Amount | Final Allowed Amount |
| Gaithersburg, MD 20882 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **JIMMIE RICHARD** | **Clm No 41468** | Filed In Cases: 140 | |
| 310 OREGON ST | Class | Claim Detail Amount | Final Allowed Amount |
| PRICHARD AL 36610 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **JIMMIE RICHARDSON** | **Clm No 75878** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

475 of 3334

---

**Jimmie Richardson**
3594 Notch Road
Jericho, VT 05465

**Clm No 64018**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Roberson**
12316 County Road 16
Greensboro, AL 36744

**Clm No 45970**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Rodgers**
C/o Yolanda Rodgers
708 26th Court N.w.
Birmingham, AL 35215

**Clm No 72431**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

476 of 3334

---

**JIMMIE RUTH PROTHRO**
210 EASTGATE DR
WHITEHOUSE TX 75791

**Clm No 41224**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JIMMIE SANDERS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Jimmie Sanders**
3930 Fern Street
East Chicago, IN 46312-0000

**Clm No 64209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

477 of 3334

---

**JIMMIE SHAVERS**
4305 Idywood Ave.
Moss Point, MS 39563

**Clm No 58043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE SHIFFLETT**
3423 NEW FOREST DR
KOUNTZE TX 77625

**Clm No 42007**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Singleton**
2808 Lime ave
Mt. Vernon, IL 62864

**Clm No 64416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

478 of 3334

**Jimmie Skinner**
9274 Coit Rd.
Ravenna, OH 44266

**Clm No 16332**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jimmie Smith**
604 S High St
Huntington, WV 25702

**Clm No 29352**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Smith**
323 Prairie Street South
Union Springs, AL 36089

**Clm No 23719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

479 of 3334

---

**JIMMIE SMITH**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42153**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JIMMIE STEWART**
3324 36th Street
Tuscaloosa, AL 35401

**Clm No 58233**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JIMMIE SUE CARTER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84727**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

480 of 3334

---

**JIMMIE TALIAFERRO**
P O Box 3876
Greenville, MS 38704-3876

**Clm No 58298**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE TERRELL**
P.O. BOX 1647
DAYTON TX 77535

**Clm No 42614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE THOMAS**
6243 Winthrop Circle
Jackson, MS 39206

**Clm No 58366**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

481 of 3334

---

**JIMMIE THOMAS**
6517 Lyndon B. Johnson Dr.
Jackson, MS 39213

**Clm No 58361**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Thompson**
1616 Warrick Place NE
Canton, OH 44714

**Clm No 17204**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE THOMPSON SR.**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82403**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

482 of 3334

---

**Jimmie Tolbert**
2087 Seven Hill Drive
Cincinnati, OH 45240

**Clm No 17278**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE WADE LAUDERDALE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84744**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Walker**
10449 Peterson Rd
Tyler, TX 75708

**Clm No 33634**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

483 of 3334

---

**JIMMIE WALKER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75109**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jimmie Walker**
767 Walker Road, Apt. C
Jackson, TN 38305-3675

**Clm No 65014**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Ward**
149 Cromwell St
Geneva, OH 44041

**Clm No 29830**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

484 of 3334

| Jimmie Watson | **Clm No 17795** | Filed In Cases: 140 | |
|---|---|---|---|
| 628 Lindemann Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Mason, OH 45040 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jimmie Wellman | **Clm No 29902** | Filed In Cases: 140 | |
|---|---|---|---|
| 909 Beatrice Dr | Class | Claim Detail Amount | Final Allowed Amount |
| Riverside, OH 45404 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jimmie Wellman | **Clm No 17886** | Filed In Cases: 140 | |
|---|---|---|---|
| 9007 Cherry Road | Class | Claim Detail Amount | Final Allowed Amount |
| Vermilion, OH 44089 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

485 of 3334

---

**Jimmie White**
220 Perdue Dr
Barnesville, GA 30204

**Clm No 47395**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Williams**
c/o Edna Williams
160 Oak Grove Rd.
Gallion, AL 36742

**Clm No 73199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Williams**
521 Spinnaker Road
Newport News,  VA 23602

**Clm No 6720**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

486 of 3334

---

**JIMMIE WILLIAMS**
2911 Bishop St.
Jackson, MS 39213

**Clm No 58683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jimmie Williams**
1266 Wellington Court
Norfolk,  VA 23513

**Clm No 6719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jimmie Williams**
701 Boyce Ave
Hueytown, AL 35023

**Clm No 73218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                                487 of 3334

---

**Jimmie Wilson**                          **Clm No 18192**    Filed In Cases: 140
1910 Crane Ave.
Cincinnati, OH 45207                        Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                   $1.00
                                                                  $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Jimmy  Moore**                           **Clm No 33517**    Filed In Cases: 140
#2 Neal St.
Longview, TX 75602                          Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                   $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jimmy  Starnes**                         **Clm No 33605**    Filed In Cases: 140
2207 Park Hill Dr.
Fort Worth, TX 76110                        Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                   $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

488 of 3334

| | | |
|---|---|---|
| **Jimmy  Young** | **Clm No 33666** | Filed In Cases: 140 |
| 2698 Carrie Drive | | |
| Longview, TX 75605 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **JIMMY AARON ABBOTT** | **Clm No 84193** | Filed In Cases: 140 |
| C/O JOHN ARTHUR EAVES | | |
| 101 NORTH STATE ST. | | |
| JACKSON, MS 39201 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Jimmy Allen** | **Clm No 65503** | Filed In Cases: 140 |
| c/o Williams Kherkher | | |
| 8441 Gulf Fwy #600 | | |
| Houston, TX 77017 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

489 of 3334

---

**JIMMY ALLEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77096**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Jimmy Allen**
5737 Dorchester Road Lot 16
North Charleston, SC 294185584

**Clm No 22564**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Jimmy Allen**
P.O. Box 24
Sumiton, AL 35148

**Clm No 59917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

490 of 3334

---

**Jimmy Allen Hinds**
3401 Woodville Rd Suite C
Northwood, OH 43619

**Clm No 11492**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Anderson**
474 Peach Farm Rd
Ashford, AL 36312

**Clm No 49132**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Appleby**
18748 Hwy 82 West
Gordo, AL 35466

**Clm No 24710**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

491 of 3334

---

**JIMMY ARNOLD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Bailey**
PO Box 26
Lizella, GA 31052

**Clm No 51589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Barker**
864 West College Road
Alliance, OH 44601

**Clm No 7398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

492 of 3334

---

**JIMMY BATTLE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Jimmy Beene**
2756 FM 2088
Gilmer, TX 75644

**Clm No 33254**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Jimmy Beverly**
701 East Poythress
Hopewell, VA 23860-3108

**Clm No 2750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

493 of 3334

**JIMMY BIVINS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74233**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Jimmy Bivins**
101 Nicholas Lane
Greenville, KY 42345

**Clm No 60263**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jimmy Black**
54 Crestveiw Hgts Circle
Cordova, AL 35550

**Clm No 66009**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

494 of 3334

| | Clm No 33265 | Filed In Cases: 140 | |
|---|---|---|---|
| **Jimmy Blanton** | | | |
| 1215 Princeton Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75601 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | Clm No 83306 | Filed In Cases: 140 | |
|---|---|---|---|
| **JIMMY BOOKER** | | | |
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | Clm No 55266 | Filed In Cases: 140 | |
|---|---|---|---|
| **JIMMY BRANNON** | | | |
| 2603 Sunset Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Hattiesburg, MS 39402 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

495 of 3334

---

**Jimmy Brantley**
2295 Academy Extension
Dublin, GA 31021

**Clm No 47505**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Bruner**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66343**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Bryant**
2225 23rd Street
Northport, AL 35476

**Clm No 66366**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

496 of 3334

---

**JIMMY C GARRISON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34537**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Caldwell**
6363 Indian Trail
Thomaston, GA 30286

**Clm No 49791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY CARROLL**
5541 South Shades Crest
Bessemer, AL 35020

**Clm No 66658**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

497 of 3334

---

**JIMMY CARROLL**
401 Riverside Road
Hollandale, MS 38748

**Clm No 55468**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY CAVES**
2330 SANTA ANNA BLVD, APT. #106
LOS ANGELES, CA 90059-

**Clm No 20680**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY CHAMBLESS**
84 CR 4685
ATLANTA TX 75551

**Clm No 36358**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

498 of 3334

---

**Jimmy Chandler**
12205 Choctaw Island Trail
Culver, IN 46511-0000

**Clm No 60705**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY CHANDLER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76993**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JIMMY CHARLES MOORE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86760**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

499 of 3334

---

**Jimmy Clements**

Macon, GA 31204

**Clm No 45143**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Colvin**

3011 19th Street
Tuscaloosa, AL 35401

**Clm No 22783**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Comstock**

818 Lincoln Drive
Tipton, IN 46072

**Clm No 24083**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

500 of 3334

| Jimmy Conwell | **Clm No 24774** | Filed In Cases: 140 | |
|---|---|---|---|
| 2006 McClain Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Gadsden, AL 35901 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed        5-Dec-2016
Bar Date
Claim Face Value        $1.00

| JIMMY COOPER | **Clm No 36641** | Filed In Cases: 140 | |
|---|---|---|---|
| 407 W. PARK | Class | Claim Detail Amount | Final Allowed Amount |
| MADISONVILLE TX 77864 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

| JIMMY COOPER | **Clm No 85807** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | UNS | $1.00 | |
| JACKSON, MS 39201 | | $1.00 | |

Date Filed        24-Mar-2017
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

501 of 3334

---

**JIMMY COOPER**
806 10TH AVE.
NORTH PORT AL 35476

**Clm No 36650**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY CORK**
915 S. Theobald
Greenville, MS 38701

**Clm No 55649**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY CUNNINGHAM**
57 Nashville Ferry Road E
Columbus, MS 39702

**Clm No 55707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

502 of 3334

---

**Jimmy Curlee**
8444 Stotlar Road
Herrin, IL 62948

**Clm No 24100**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy D. Williams**
823 Linersville Rd.
Buffalo, SC 29379

**Clm No 75**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 7-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY DAN BUSH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84415**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

503 of 3334

| | Clm No 67256 | Filed In Cases: 140 | |
|---|---|---|---|
| **Jimmy Darby** | | | |
| 42 Holly Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Gulfport, MS 39501 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| | Clm No 87324 | Filed In Cases: 140 | |
|---|---|---|---|
| **JIMMY DARRELL WILKERSON** | | | |
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | UNS | $1.00 | |
| JACKSON, MS 39201 | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 24-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| | Clm No 78171 | Filed In Cases: 140 | |
|---|---|---|---|
| **JIMMY DAUGHERTY** | | | |
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

504 of 3334

---

**Jimmy Daugherty**
PO Box 84
Kinston, AL 36453

**Clm No 61059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JIMMY DAVID KELL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85069**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**JIMMY DAVIDSON**
c/o Lina J. Davidson
P. O. Box 272
Hurley, MS 39555

**Clm No 67277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

505 of 3334

---

**JIMMY DAVIDSON**
c/o Linda Davidson
8016 Hwy. 614
Hurley, MS 39555

**Clm No 67276**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Davis**
401 Lazarre
West Monroe, LA 71292

**Clm No 48741**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Davis**
6299 Estates Drive
Bastrop, LA 71220

**Clm No 49762**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

506 of 3334

---

**JIMMY DAVIS**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82731**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JIMMY DAVIS**
520 County Hwy 10
Blountsville, AL 35031-4043

**Clm No 67327**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY DEATON**
85 Calvert Cir.
Warrior, AL 35180

**Clm No 55789**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

507 of 3334

---

**Jimmy Dillashaw**
2104 Harbor Lane
Southside, AL 35907

**Clm No 67439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY DILWORTH**
201 Rhea St.
Tupelo, MS 38804

**Clm No 55815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Dixon**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

508 of 3334

---

**Jimmy Drake**
29 Wayland Dr.
Portsmouth, VA 23703

**Clm No 33872**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY EARL SKELTON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87007**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Edwards**
Post Office Box 427
Alabaster, AL 35007

**Clm No 67657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

509 of 3334

**JIMMY ESTES**
400 Carson Rd. N, Lot 85
Birmingham, AL 35215

**Clm No 67785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jimmy Estes**
c/o Mr. Clyde B. Estes
253 5th Avenue
Pleasant Grove, AL 35127

**Clm No 67781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jimmy Etheridge**
844 Pleasant Grove Rd.
Ashford, AL 36312

**Clm No 50353**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                              510 of 3334

---

**JIMMY EVANS**
40 TOM COLLINS RD.
Taylorsville, MS 39168

**Clm No 55970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY FLEMING**
203 MORGAN STREET
MOUNT PLEASANT TX 75455

**Clm No 37510**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Forbes**
1736 Tipton Circle
Dexter, GA 31019

**Clm No 46803**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

511 of 3334

**Jimmy Franceschi**
41405 Northwood Street
Elyria, OH 44035

**Clm No 10270**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**JIMMY FRANKLIN BEASLEY**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81518**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**JIMMY FRANKS DEAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86592**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

512 of 3334

---

**JIMMY FRISBY**
7058 Roundtable Court
Smyrna, GA 30080

**Clm No 56070**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy G. Bradley**
993 Ripley Road
Spencer, WV 25276

**Clm No 54280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Gaskin**
45 County Rd. 316
Big Creek, MS 38914

**Clm No 49046**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

513 of 3334

---

**Jimmy Gatos**
1535 Poplar Drive P-22
Grand Junction, CO 81505-1583

**Clm No 61636**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY GATOS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jimmy Gibbs**
802 Wilson St.
Forest, MS 39074

**Clm No 44153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

514 of 3334

| **JIMMY GIBBS - 2212** | | **Clm No 73643** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O MOTLEY RICE, LLC | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: JOSEPH F. RICE | | | | |
| 28 BRIDGESIDE BOULEVARD | | UNS | Unknown | |
| MOUNT PLEASANT, SC 29464 | | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Jimmy Givens** | | **Clm No 68319** | Filed In Cases: 140 | |
|---|---|---|---|---|
| c/o Williams Kherkher | | Class | Claim Detail Amount | Final Allowed Amount |
| 8441 Gulf Fwy #600 | | | | |
| Houston, TX 77017 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jimmy Glenn** | | **Clm No 3968** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5360 Kingswell Dr. | | Class | Claim Detail Amount | Final Allowed Amount |
| Norfolk,  VA 23502 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                                     515 of 3334

---

**JIMMY GLENN WEATHERLY**          **Clm No 87223**    Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                  Class           Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                     UNS                 $1.00
                                                         $1.00


Date Filed           24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**JIMMY GOFF**                       **Clm No 37896**    Filed In Cases: 140
445 COUNTY RD 2070
LIBERTY TX 77575                     Class           Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00


Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jimmy Goolsby**                    **Clm No 68419**    Filed In Cases: 140
C/o June R. Goolsby
5458 Rosemary Road                   Class           Claim Detail Amount      Final Allowed Amount
Mt. Olive, AL 35117
                                     UNS                 $1.00
                                                         $1.00


Date Filed           9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 6:00:06 PM

### *Claims Details*

516 of 3334

---

**Jimmy Graham**
218 Hobbins Dr
Dublin, GA 31021

**Clm No 47376**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Graham**
6080 Old Hillsboro Road #2666
Forest, MS 39074

**Clm No 44174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY GREER**
4078 Tillman Road
Port Gibson, MS 39150

**Clm No 56248**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

517 of 3334

---

**JIMMY GRIMMETT**
3248 Foster Chapel Road
Columbia, TN 38401

**Clm No 56267**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY GRISHAM**
450 Carter Ave
New Albany, MS 38652

**Clm No 56269**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Haggard**
1018 County Road 4001
New Boston, TX 75570

**Clm No 68608**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

518 of 3334

---

| **Jimmy Hagley** | | **Clm No 27009** | Filed In Cases: 140 | |
| 323 3rd St | | | | |
| Huntington, WV 25705 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JIMMY HAM** | | **Clm No 83308** | Filed In Cases: 140 | |
| C/O O'SHEA & REYES, LLC | | | | |
| ATTN: DANIEL F. O'SHEA | | Class | Claim Detail Amount | Final Allowed Amount |
| 5599 SOUTH UNIVERSITY DR, STE 202 | | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **JIMMY HARGRAVES** | | **Clm No 56337** | Filed In Cases: 140 | |
| 27 Wilderness Heights | | | | |
| Natchez, MS 39120 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

519 of 3334

| | Clm No 46749 | Filed In Cases: 140 | |
|---|---|---|---|
| **Jimmy Harper** | Class | Claim Detail Amount | Final Allowed Amount |
| 170 Shady Oak Dr | | | |
| Sparta, GA 31087 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | Clm No 38326 | Filed In Cases: 140 | |
|---|---|---|---|
| **JIMMY HARRISON** | Class | Claim Detail Amount | Final Allowed Amount |
| 322 LINCOLN ST. | | | |
| FAIRHOPE AL 36532 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | Clm No 49557 | Filed In Cases: 140 | |
|---|---|---|---|
| **Jimmy Harvey** | Class | Claim Detail Amount | Final Allowed Amount |
| 5736 Ponderosa Rd | | | |
| Lake, MS 39092 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

520 of 3334

---

**Jimmy Harvey**
121 Lincoln St
Lafayette, LA 70501

**Clm No 19006**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Henderson**
2101 Willow Road
Corinth, MS 38834

**Clm No 44263**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY HENDERSON**
201 COBB DRIVE
JONESBORO LA 71251

**Clm No 38465**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

521 of 3334

---

**JIMMY HICKS**
304 Adam Cove
Byram, MS 39272

**Clm No 56463**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Hicks**
252 Riverwood Dr
Milledgeville, GA 31061

**Clm No 47734**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY HICKS**
6455 Grapevine St.
Sallis, MS 39160

**Clm No 56467**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

522 of 3334

---

**Jimmy Hicks**
2367-4 Michael Drive
New Richmond, OH 45157

**Clm No 11429**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Hicks**
605 N Jackson Street
Crystal Springs, MS 39059

**Clm No 44274**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Hogan**
8081 Lock 17 Road
Bessemer, AL 35023

**Clm No 69133**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

523 of 3334

---

**Jimmy Holcomb**
P.O. Box 1531
Purvis, MS 39475

**Clm No 51020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Jimmy Holley**
2070 Angle Plantation Rd
Rocky Mount, VA 24151

**Clm No 27308**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Jimmy Holly**
1002 Houston Street
La Grange, GA 30240

**Clm No 45195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

524 of 3334

---

**Jimmy Holt**
PO Box 943
Ore City, TX 75683

**Clm No 33426**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Holzbach**
1229 Twin Pl. NE
Canton, OH 44705

**Clm No 11621**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY HORNE**
2322 GREENVILLE RD
KINGSLAND GA 31548

**Clm No 38665**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

525 of 3334

---

**Jimmy Horton**
304 Peterson Circle
Gardendale, AL 35071

**Clm No 23105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy House**
P. O. Box 683
Heidelburg, MS 39439

**Clm No 50883**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Houston**
109 Sugar Maple Way
Kingsland, GA 31548

**Clm No 45538**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

526 of 3334

---

**Jimmy Howell**
51703 Church St
Stewartsville, OH 43933

**Clm No 27365**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Hudson**
488 Hudson Road
Carthage, MS 39051

**Clm No 44311**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY HUFSTETLER**
P.O. BOX 48
ZAVALLA TX 75980

**Clm No 38745**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                              527 of 3334

---

**JIMMY HUGGINS**
1670 Wagonwheel Drive
Henderson, NV 89002

**Clm No 56592**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**JIMMY HUGGINS**
124 3RD ST.
Lexington, MS 39095

**Clm No 56590**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**JIMMY HUGGINS**
223 Thompson Road
Healdton, OK 73438

**Clm No 56593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

528 of 3334

| JIMMY J. LIDDELL | **Clm No 21010** | Filed In Cases: 140 | |
|---|---|---|---|
| 4812 FREDERICK STREET | | | |
| MOSS POINT, MS 39563- | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jimmy James | **Clm No 69572** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Connie James | | | |
| 19441 Lawrence #1100 | Class | Claim Detail Amount | Final Allowed Amount |
| Monett, MO 65708 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jimmy Jeter | **Clm No 12033** | Filed In Cases: 140 | |
|---|---|---|---|
| 5198 Everhart Road NW, Apt 4 | | | |
| Canton, OH 44718 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

529 of 3334

---

**JIMMY JONES**
2709 GREENBACK ST.
MOBILE AL 36617

**Clm No 39052**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Jones**
1610 N. Heights
Henderson, TX 75652

**Clm No 33442**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Jordan**
2208 Rottwieller Road
Hartsville, SC 29550

**Clm No 23180**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

530 of 3334

**JIMMY KEITH**
2225 Attala Road 4110
Sallis, MS 39160

**Clm No 56853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY KEITH RANKIN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85426**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Kitchens**
6027 Navajo Way
Orlando, FL 32807

**Clm No 62561**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

531 of 3334

---

**Jimmy Knight**
137 Tom Windham Road
Laurel, MS 39440

**Clm No 46261**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Jimmy L Esconde**
9242 Samantha Ct.
San Diego, CA  92129-2121

**Clm No 32497**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JIMMY L MCCOY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34769**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

532 of 3334

---

**JIMMY L YOUNG**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35106**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy L. Bradford**
3309 Ridgeway Dr.
Metairie, LA  70002

**Clm No 23951**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JIMMY L. GEORGE**
279 COOKS CORNER ROAD
LUCEDALE, MS 39452

**Clm No 20827**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

533 of 3334

---

**Jimmy L. Jones**
3559 County Road 195
Clyde, OH 43410

**Clm No 12211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Lacey**
112 Slay Avenue
Ruleville, MS 38771

**Clm No 44426**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Lambert**
2049 Windcroft Road
Hueytown, AL 35023

**Clm No 70199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

534 of 3334

---

**JIMMY LANG BENTON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84487**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Lashley**
7259 Highway 280
Goodwater, AL 35072

**Clm No 23237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY LATHAM**
4792 Hwy 483
Lena, MS 39094

**Clm No 56991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

535 of 3334

**JIMMY LATNER**
6656 Folson Road
McCalla, AL 35111

**Clm No 56994**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jimmy Lavender**
c/o Cynthia Lavender
10541 National Blvd. #15
Los Angeles, CA 90034

**Clm No 70257**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jimmy Lee**
8142 Alabama Hwy NW
Rome, GA 30165

**Clm No 50299**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

536 of 3334

---

**JIMMY LEE BRADBERRY**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JIMMY LEE GRIFFIN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34575**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY LEE MITCHELL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

537 of 3334

---

**JIMMY LEE WRIGHT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY LEWIS**
500 E. FIRST ST.
BAY MINETTE AL 36607

**Clm No 39623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY LIGGENS**
812 Third North St.
Vicksburg, MS 39180

**Clm No 57043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

538 of 3334

---

**JIMMY LOLLAR**
11535 TURNER RD.
TUSCALOOSA AL 35406

**Clm No 39687**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Lopez**
816 - 18th Avenue N.
Texas City, TX 77590-5651

**Clm No 70493**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY LOWE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85459**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

539 of 3334

**JIMMY LOWERY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74409**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Jimmy Lynn Standley**
149 Mickey Rd.
Jonesboro, LA 71251

**Clm No 45138**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**JIMMY MACHEN**
3159 Oakdale Rd.
Alpine, AL 35014

**Clm No 57124**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

540 of 3334

---

**Jimmy Marlowe**
PO Box 480068
Linden, AL 36748

**Clm No 51667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Marsh**
5401 Barney's Place
Fort Worth, TX 76126

**Clm No 33490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Martin**
133 Antonette St.
Elyria, OH 44035

**Clm No 13412**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                    541 of 3334

---

**Jimmy Martin**                        **Clm No 59522**    Filed In Cases: 140
770 Highway 72
Pelham, AL 35124                        Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JIMMY MARTINEZ**                      **Clm No 39949**    Filed In Cases: 140
1005 OLD RIVER ROAD
STARKS LA 70661                         Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jimmy Mason**                         **Clm No 47083**    Filed In Cases: 140
2 E Lincoln Rd
Monticello, MS 39654                    Class          Claim Detail Amount       Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

542 of 3334

**JIMMY MATTOX**
6233 PEVETO LANE
ORANGE TX 77632

**Clm No 39993**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JIMMY MCCOLLUM**
P.O. BOX 2306
MT. PLEASANT TX 75456

**Clm No 40076**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jimmy McCorvey**
9339 Three Notch Road
Theodore, AL 36582

**Clm No 23332**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

543 of 3334

---

**Jimmy McCullars**
1716 Highland Ave
Dublin, GA 31021

**Clm No 46779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy McDaniel**
P.O. Box 111
Hawkinsville, GA 31036

**Clm No 50934**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy McFadden**
P.O. Box 36
Jefferson City, MT 59638

**Clm No 63116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

544 of 3334

---

**JIMMY MCFADDEN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76816**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jimmy McGaha**
1422 Holland Avenue
Youngstown, OH 44505

**Clm No 13641**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy McIlrath**
16 Benham Road
Groton, CT 06340

**Clm No 20062**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

545 of 3334

---

**Jimmy Menesses**
2501 Farmsite Rd.
Violet, LA 70092

**Clm No 19269**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Molkenthin**
43 Providence Street
Taftville, CT 06380

**Clm No 20073**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY MOONEY**
5355 N. MAIN
VIDOR TX 77662

**Clm No 40433**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                    546 of 3334

---

**JIMMY MOORE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76111**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jimmy Moore, IS**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 63337**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Moxley**
512 Robinhood Dr.
Seneca, SC 29678

**Clm No 49320**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                                              547 of 3334

---

**JIMMY MUIRHEAD**                     **Clm No 57448**     Filed In Cases: 140
5833 Lake cherokee
Tatum, TX 75691                        Class          Claim Detail Amount     Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JIMMY N. HILL**                      **Clm No 88794**     Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                       Class          Claim Detail Amount     Final Allowed Amount
LITTLE ROCK, AR 72201
                                      UNS                   Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**JIMMY NEWELL**                       **Clm No 57496**     Filed In Cases: 140
85 Ed Parkman Road
Prentiss, MS 39474                     Class          Claim Detail Amount     Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

548 of 3334

---

**Jimmy Nickolas**
210 Sand Pine Drive
Midway, FL 32343

**Clm No 63492**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--------------------|-----------|
| Date Filed         | 8-Dec-2016 |
| Bar Date           |           |
| Claim Face Value   | $1.00     |

---

**Jimmy Nolan**
P.O. Box 2713
Wayside, MS 38780

**Clm No 51153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--------------------|-----------|
| Date Filed         | 8-Dec-2016 |
| Bar Date           |           |
| Claim Face Value   | $1.00     |

---

**JIMMY NUGENT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75794**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | |
|--------------------|------------|
| Date Filed         | 20-Mar-2017 |
| Bar Date           |            |
| Claim Face Value   |            |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 6:00:06 PM

*Claims Details*                                                                                549 of 3334

---

**Jimmy Nugent**                    **Clm No 63523**    Filed In Cases: 140
604 Laurel Street
Marksville, LA 71351-0000    | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JIMMY O. WILLIAMS**              **Clm No 21375**    Filed In Cases: 140
363 OLD HIGHWAY 49
WIGGINS, MS 39577-    | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Jimmy Odom**                    **Clm No 50196**    Filed In Cases: 140
7814 Fisherman Lane
Donaldsonville, GA 39845    | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

550 of 3334

---

**JIMMY PARKER**
125 Flem Phillips Rd.
Laurel, MS 39443

**Clm No 57593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY PATRICK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Jimmy Patrick**
2886 Blackarrow Court
Lexington, KY 40503

**Clm No 63679**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 6:00:06 PM

*Claims Details*                                                    551 of 3334

---

**Jimmy Pennington**                         **Clm No 49858**    Filed In Cases: 140
663 Ashley Road 15
Crossett, AR 71635                           Class         Claim Detail Amount      Final Allowed Amount

                                             UNS               $1.00
                                                               $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JIMMY PENNISON**                           **Clm No 57639**    Filed In Cases: 140
P.O. Box 53
Schriever, LA 70395                          Class         Claim Detail Amount      Final Allowed Amount

                                             UNS               $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Jimmy Perdue**                             **Clm No 71801**    Filed In Cases: 140
C/o Dolla Dean Perdue
4228 39th Ave. North                         Class         Claim Detail Amount      Final Allowed Amount
Birmingham, AL 35217
                                             UNS               $1.00
                                                               $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

552 of 3334

**JIMMY PHILLIPS**
P.O. BOX 1805
ODOM TX 78370

**Clm No 41049**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Jimmy Phillips**
126 Fennell Street
Sumiton, AL 35148

**Clm No 71884**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Jimmy Phillips**
30 County Road 515 A
Raenzi, MS 38865

**Clm No 44684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

553 of 3334

---

**Jimmy Pitts**
305 Fairfield Court
Dublin, GA 31021

**Clm No 48133**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Plemons**
PO Box 102
Silver Creek, GA 30173

**Clm No 51462**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Powell**
1014 E. 79th Street
Cleveland, OH 44103

**Clm No 15056**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

554 of 3334

**Jimmy Pyle**
277 County Road 171
Iuka, MS 38852

**Clm No 44711**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JIMMY QUICK**
1323 Rowan Springs Dr
Leeds, AL 35094

**Clm No 72073**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jimmy Randall**
102 Elwood Dr. SW
Rome, GA 30165

**Clm No 45280**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                                        555 of 3334

---

**Jimmy Raper**                    **Clm No 44718**   Filed In Cases: 140
9 County Road 414
Corinth, MS 38834                  | Class | Claim Detail Amount | Final Allowed Amount |
                                   |-------|---------------------|----------------------|
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JIMMY RAY CRUSE**                **Clm No 86160**   Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                | Class | Claim Detail Amount | Final Allowed Amount |
JACKSON, MS 39201                  |-------|---------------------|----------------------|
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

**JIMMY RAY FULTON**               **Clm No 86335**   Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                | Class | Claim Detail Amount | Final Allowed Amount |
JACKSON, MS 39201                  |-------|---------------------|----------------------|
                                   | UNS   | $1.00               |                      |
                                   |       | $1.00               |                      |

Date Filed            24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

556 of 3334

---

**JIMMY RAY KING, PERSONAL REPRESENTATIVE FOR**

**Clm No 80057**    Filed In Cases: 140

JACK WESLEY KING (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN:BRYN G LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JIMMY RAY MCLAIN**

**Clm No 86637**    Filed In Cases: 140

C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Rencher**

**Clm No 44727**    Filed In Cases: 140

2101 Levee Rd.
Corinth, MS 38834

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

557 of 3334

---

**Jimmy Rhiddlehoover**
107 W Sabine
Carthage, TX 75633

**Clm No 33563**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Riley**
243 Harold Lane
Campbell, OH 44405

**Clm No 15444**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY ROACH**
8706 W. NEW BOSTON ROAD
TEXARKANA TX 75501

**Clm No 41556**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

558 of 3334

---

**JIMMY ROBBINS**
2143 Shiloh Rd.
Pelahatchie, MS 39145

**Clm No 57862**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Jimmy Roberson**
402 Frederick St.
Bastrop, LA 71220

**Clm No 48753**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Jimmy Rodgers**
Rt. 1, Box 430
Leland, MS 38756

**Clm No 51828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

559 of 3334

---

**JIMMY ROGERS**
168 COUNTY ROAD 4503
DAYTON TX 77535

**Clm No 41646**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY RUNNELS**
100 Traceside Drive
Natchez, MS 39120

**Clm No 57951**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Salter**
2011 Saint Elmo Avenue NE
Canton, OH 44714

**Clm No 15826**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

560 of 3334

---

**Jimmy Sanders**
2947 Hwy 441
Irwinton, GA 31042

**Clm No 48024**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY SCARBROUGH**
2089 Scarbrough Circle
Mobile, AL 36618

**Clm No 72685**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Schell**
708 Thomas Way
Dudley, GA 31022-2506

**Clm No 49980**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

561 of 3334

---

**JIMMY SHAHAN**
1113 LOPO ROAD
FLOWER MOUND TX 75028

**Clm No 41957**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Shoemaker**
408 Martin Road
Brandon, MS 39042

**Clm No 44815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY SIMMONS**
8994 VITERBO ROAD
BEAUMONT TX 77705

**Clm No 42050**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

562 of 3334

| Jimmy Simpson | **Clm No 64404** | Filed In Cases: 140 | |
|---|---|---|---|
| 8142 Bristol Bay Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Lakeland, FL 33810 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value            $1.00

| JIMMY SIMPSON | **Clm No 75051** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

| JIMMY SIMPSON JR. | **Clm No 83305** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | UNS | $10,000.00 | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | | $10,000.00 | |
| DAVIE, FL 33328 | | | |

Date Filed            22-Mar-2017
Bar Date
Claim Face Value            $10,000.00

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

563 of 3334

| Jimmy Smith | | |
|---|---|---|
| 6941 Treeline Lane | | |
| Pinson, AL 35126 | | |

**Clm No 72868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Jimmy Smith, Jr. | | |
|---|---|---|
| 1041 Paxson Ave. | | |
| Chesapeake,  VA 23324 | | |

**Clm No 6075**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JIMMY SOUTHERN | | |
|---|---|---|
| Post Office Box 709 | | |
| Pickens, MS 39146 | | |

**Clm No 58185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

564 of 3334

---

**JIMMY SPENCER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85572**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Stark**
619 W 9th Ave
Huntington, WV 25701

**Clm No 29458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Stevens**
122 Bud Stevens Road
Waynesboro, MS 39367

**Clm No 45934**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

565 of 3334

| JIMMY STEWART | | Clm No 42437 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 115 GREEN MOORE ROAD | | Class | Claim Detail Amount | Final Allowed Amount |
| STARKS LA 70661 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| JIMMY STEWART | | Clm No 42427 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4401 WILLOWGLEN | | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Jimmy Stubbs | | Clm No 49647 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 601 Richards St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Picayune, MS 39466 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

566 of 3334

---

**JIMMY STUCKMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75391**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jimmy Stuckman**
2851 Fir Road
Bremen, IN 46506-0000

**Clm No 64669**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Tate**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53260**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 6:00:06 PM

---

*Claims Details*

567 of 3334

---

**JIMMY TATE, SR.**
68180 Monroe Stevens Blvd.
Kentwood, LA 70444

**Clm No 58311**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Tatum**
921 Saint Clair Ave.
Hamilton, OH 45015

**Clm No 17049**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Taunton**
130 Spring Dale Dr
Thomaston, GA 30286

**Clm No 46119**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

568 of 3334

| Jimmy Taylor | **Clm No 45349** | Filed In Cases: 140 | |
|---|---|---|---|
| 1039 bobsellers rd | Class | Claim Detail Amount | Final Allowed Amount |
| Wrightville, GA 31096 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Jimmy Taylor | **Clm No 72990** | Filed In Cases: 140 | |
|---|---|---|---|
| 1118 Fruitvale Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77038 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Jimmy Terry | **Clm No 17131** | Filed In Cases: 140 | |
|---|---|---|---|
| 148 Adams St. | Class | Claim Detail Amount | Final Allowed Amount |
| Wellington, OH 44090 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

569 of 3334

---

**Jimmy Thompson**
PO Box 654
Louisville, MS 39339

**Clm No 44924**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JIMMY THOMPSON**
1123 MAIN STREET
ATLANTA TX 75551

**Clm No 42689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JIMMY TODD JR.**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

570 of 3334

| JIMMY TRAMUEL PRICE | Clm No 85361 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jimmy Tuck | Clm No 46838 | Filed In Cases: 140 | |
|---|---|---|---|
| 1764 Sane Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Dalton, GA 30721 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JIMMY TURAN | Clm No 58456 | Filed In Cases: 140 | |
|---|---|---|---|
| 21278 D'Herde Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Gulfport, MS 39503 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

571 of 3334

**Jimmy Utsey, Jr.**
324 Foster Ave.
Elyria, OH 44035

**Clm No 17461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JIMMY VINING**
1992 PALM STREET
FERNANDINA BEACH FL 32034

**Clm No 42991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JIMMY WALLACE**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83307**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

572 of 3334

**Jimmy Ware**
775 Jim Owen Rd.
Lake, MS 39092

**Clm No 50177**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jimmy Washington**
109 S Algeria St
Texas City , TX 77591

**Clm No 73107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jimmy Watson**
525 Nelson Rd
Milledgeville, GA 31061

**Clm No 49381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

573 of 3334

---

**JIMMY WAYNE BIRDSONG**
FOR THE ESTATE OF NOVALEE EASTTUM
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88661**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JIMMY WAYNE EATON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86492**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY WAYNE VEAL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85931**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

574 of 3334

---

**Jimmy Weaver**
110 Ethel Drive
Vicksburg, MS 39180

**Clm No 45004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Wesley**
1605 Twin Oaks Dr.
Clinton, MS 39056

**Clm No 46635**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY WHITE**
4831 WILSON
GROVES TX 77619

**Clm No 43277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

575 of 3334

---

**Jimmy Whitson**
181 Dunn Lane
Talladega, AL 35160

**Clm No 23891**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Wiginton**
72 County Road 345
Glen, MS 38845

**Clm No 45029**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Williams**
9120 Palmer Road
New Carlisle, OH 45344

**Clm No 18131**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

576 of 3334

---

**JIMMY WILLIAMS**
C/O C. CRAIG JONES, ATTY
P.O. DRAWER 707
BORGER TX 79008

**Clm No 43399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Williamson**
P.O. Box 652
Sandersville, MS 39477

**Clm No 45047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Willis**
5200 Bennett's Pasture Road
Suffolk,  VA 23435

**Clm No 6771**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

577 of 3334

---

**Jimmy Wilson**
3323 Highway 278 East
Monticello, AR 71655

**Clm No 23923**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JIMMY WOOD**
36146 Hwy. 411
Ashville, AL 35953

**Clm No 58798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jimmy Wright**
c/o Frances E. Wright
P.O. Box 212
Lockeny , TX 79241

**Clm No 73459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

578 of 3334

---

**JIMMY YOUNG**
23 Newman Road
Natchez, MS 39120

**Clm No 58845**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**JIMMY YOUNG**
307 W. Caldwell Rd.
Booneville, MS 38829

**Clm No 58846**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**JINX BEASLEY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83304**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed       | 22-Mar-2017 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $10,000.00  |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100              E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

579 of 3334

| **JINX RUCGUOY, PERSONAL REPRESENTATIVE FOR** | **Clm No 80692** | Filed In Cases: 140 | |
|---|---|---|---|
| ANDREW L. RUCQUOY (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: BRYN G LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Jo A. Thomas** | **Clm No 50721** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Jo A. Thomas | Class | Claim Detail Amount | Final Allowed Amount |
| 181 Aponaug Rd. | | | |
| Kosciusko, MS 39090 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jo Ann Anglin** | **Clm No 51309** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 548 | Class | Claim Detail Amount | Final Allowed Amount |
| Hurley, MS 39555 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

580 of 3334

---

**JO ANN BAKER**
324 EAST 12TH STREET
PORT ARTHUR TX 77640

**Clm No 35432**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO ANN BUFF**
5242 34TH STREET
GROVES TX 77619

**Clm No 36064**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO ANN COX**
8080 SAN ANSELMO
BEAUMONT TX 77708

**Clm No 36711**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

### Claims Details                                                                                     581 of 3334

---

**JO ANN CUEVAS**                          **Clm No 20713**    Filed In Cases: 140
15058 RIVERBIRCH LANE
GULFPORT, MS 39503-                         Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jo Ann Elkins**                          **Clm No 24131**    Filed In Cases: 140
2530 N 14th 1/2 Street
Terre Haute, IN 47804                      Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JO ANN ESTILETTE**                       **Clm No 37403**    Filed In Cases: 140
161 CRESCENT LANE
SUNSET LA 70584                            Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

582 of 3334

---

**Jo Ann Guy**
265 Freewill Church Road
Richton, MS 39476

**Clm No 47826**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jo Ann H. Sims Cooper**
c/o JoAnn Cooper, Administratrix
10600 Lakes Blvd. #1706
Baton Rouge, LA 70810

**Clm No 50722**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jo Ann Hunt**
15711 Iona Lakes Dr.
Ft. Myers, FL 33908

**Clm No 11813**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                           583 of 3334

---

**JO ANN JACKSON**                          **Clm No 38840**    Filed In Cases: 140
8 VICK ROAD
NEW WAVERLY TX 77358                        Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JO ANN JAHOS**                            **Clm No 38881**    Filed In Cases: 140
P. O. BOX 613
JASPER TX 75951                             Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JO ANN KENDRICK**                         **Clm No 88031**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                            Class          Claim Detail Amount      Final Allowed Amount
LITTLE ROCK, AR 72201
                                            UNS                   Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                                        584 of 3334

**JO ANN MCINTYRE**                      **Clm No 40159**    Filed In Cases: 140
P.O. BOX 819 (77670) 590 ROSE CITY DRIVE
VIDOR TX 77662                           Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00


**JO ANN MCKNIGHT**                      **Clm No 40178**    Filed In Cases: 140
8321 FM 2977
RICHMOND TX 77469                        Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00


**JO ANN PATTESON**                      **Clm No 40908**    Filed In Cases: 140
7711 BRAZOS ST.
PORT ARTHUR TX 77640                     Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

585 of 3334

---

**JO ANN POTTER**
3900 LEXINGTON AVENUE
PORT ARTHUR TX 77642

**Clm No 41151**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO ANN PUGH**
2823 SHERIDAN
PORT ARTHUR TX 77640

**Clm No 41237**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO ANN ROBISHEAUX**
5303 11TH STREET
KATY TX 77493

**Clm No 41612**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

586 of 3334

---

**JO ANN SIBLEY**
5755 PARADISE DR.
LUMBERTON TX 77657

**Clm No 42029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JO ANN SMITH**
3119 WILSHIRE LANE
BAYTOWN TX 77521

**Clm No 42210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

---

**JO ANN STEWART PITTS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

587 of 3334

---

**JO ANN THERIOT**
P.O. BOX 1141
BUNA TX 77612

**Clm No 42630**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO ANN THOMAS**
P. O. BOX 582
PORT ARTHUR TX 77640

**Clm No 42674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO ANN TOODLE**
1501 HWY 178
GLENNVILLE GA 30427

**Clm No 42759**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

588 of 3334

| Jo Ann Walker | **Clm No 49961** | Filed In Cases: 140 | |
| 7036 Siwell Rd. | | | |
| Jackson, MS 39212 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JO ANN WATTS | **Clm No 43139** | Filed In Cases: 140 | |
| 3315 APPALACHIAN | | | |
| KINGWOOD TX 77345 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Jo Ann West | **Clm No 6600** | Filed In Cases: 140 | |
| 8800 Blue Gate Lane | | | |
| Hayes,  VA 23072 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1,250.00 | |
| | | $1,250.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

589 of 3334

---

**JO ANN WHITE**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88224**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JO ANN WILSON**
599 AN CR 188
ELKHART TX 75839

**Clm No 43486**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO ANNA SHAW**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87738**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

590 of 3334

---

**JO ANNE COODY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87650**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JO ANNE FLETCHER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88841**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JO ANNE JAMES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                              591 of 3334

---

**Jo Anne R. Mock**                          <u>Clm No 46793</u>    Filed In Cases: 140
1725 West Azalea
Greenville, MS 38701             Class           Claim Detail Amount      Final Allowed Amount

                                 UNS                 $1.00
                                                     $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jo Anne Simpson-Honts**                    <u>Clm No 29289</u>    Filed In Cases: 140
3004 Winterberry Ave
Covington, VA 24426             Class           Claim Detail Amount      Final Allowed Amount

                                 UNS                 $1.00
                                                     $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jo Anne Wright**                           <u>Clm No 25099</u>    Filed In Cases: 140
1105 W. Burdeshaw Street
Dothan, AL 36303                Class           Claim Detail Amount      Final Allowed Amount

                                 UNS                 $1.00
                                                     $1.00

Date Filed              5-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

592 of 3334

| JO ELLEN NICHOLSON | **Clm No 40679** | Filed In Cases: 140 | |
|---|---|---|---|
| 5583 N. FM RD. 143 | Class | Claim Detail Amount | Final Allowed Amount |
| SPRINGFIELD MO 65803 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jo Etta Melton | **Clm No 54410** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 328 | Class | Claim Detail Amount | Final Allowed Amount |
| Jane Lew, WV 26378 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JO FRANKLIN | **Clm No 37626** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 243 | Class | Claim Detail Amount | Final Allowed Amount |
| ATTICA KS 67009 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

593 of 3334

---

**Jo Jackson**
916 Alamedada Avenue
Youngstown, OH 44510

**Clm No 11899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jo Lynn Faust**
7360 Ulmerton Rd 3-A
Largo, FL 33771

**Clm No 50082**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO NELL ENGLISH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

594 of 3334

---

**Jo Pogue**
1037 Bolivar Rd.
Benoit, MS 38725

**Clm No 45345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO REED**
3401 WHITESTONE DR.
SEMMES AL 36575

**Clm No 41392**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jo Sistrunk**
PO Box 421
Lake, MS 39092

**Clm No 44825**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                     595 of 3334

---

**JOAN ADAMSON, PERSONAL REPRESENTATIVE FOR**

GENE ADAMSON (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80351**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOAN ADELL LANDRY**

204 DAVID

BRIDGE CITY TX 77611

**Clm No 39429**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan Adkins**

4200 River Shore Road

Portsmouth, VA 23703

**Clm No 2444**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

596 of 3334

**Joan Almstrom**
26094 Sugar Pine Drive
Pioneer, CA 95666-9576

**Clm No 20232**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**JOAN AUSTIN-GARRETT, PERSONAL REPRESENTATIVE FOR**
JOE AUSTIN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79322**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Joan B. Miller**
15 Michele Ct.
Glen Dale, WV 26038

**Clm No 58945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/30/2018 6:00:06 PM

*Claims Details*                                                                                         597 of 3334

---

**Joan Bednar**
PO Box 686
Rochester, WI 53167-0686

**Clm No 23999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN BENIT**
P.O Box 472
Washington, MS 38868-9716

**Clm No 55140**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan Bethea**
3 Lent Court
Portsmouth, VA 23701

**Clm No 2747**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

598 of 3334

**Joan Blanchard**
518 Main Street
Townsend, MA 01474-1018

**Clm No 20266**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Joan Brantley**
1538 Lamars Creek Rd.
Sandersville, GA 31082

**Clm No 46548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Joan C. Hogan**
117 Eaton Court
Brooklyn, NY 11229

**Clm No 1253**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

599 of 3334

| Joan C. Mazzaua | **Clm No 20431** | Filed In Cases: 140 | |
|---|---|---|---|
| 2418 Kelly Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Sebastian, FL 32958 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Joan Checorski | **Clm No 25929** | Filed In Cases: 140 | |
|---|---|---|---|
| 5835 Jefferson Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Venice, FL 34293 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOAN CIFARELLI, PERSONAL REPRESENTATIVE FOR | **Clm No 79323** | Filed In Cases: 140 | |
|---|---|---|---|
| ANGELO J. CIFARELLI (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | UNS | Unknown | |
| ATTN: CURT HENNECKE | | | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

600 of 3334

---

**Joan Cocke**
404 Atlanta Avenue
Lynchburg, VA 24502

**Clm No 3238**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Joan Cohn**
24 Hubbard Road
North Branford, CT 06471

**Clm No 20298**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          5-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Joan Coles**
101 Dakota Trail
Edenton, NC 27932

**Clm No 3253**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value     $1,250.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                              601 of 3334

---

**JOAN CONNER, PERSONAL REPRESENTATIVE FOR**      **Clm No 79765**    Filed In Cases: 140

DOYLE RAY CONNER (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joan Crebs**                                    **Clm No 26156**    Filed In Cases: 140

145 Stenger Dr

Wheeling, WV 26003

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan Curtis**                                   **Clm No 26207**    Filed In Cases: 140

2899 Pleasantdale Dr

Lewis Center, OH 43035

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

602 of 3334

---

**JOAN DANNA**
9100 INDEPENDENCE PKWY #2407
PLANO TX 75025-5845

**Clm No 36830**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan Davis**
171 Chapperal-Hiwanee Road
Waynesboro, MS 39367

**Clm No 46762**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan E. Bethea**
3 Lent Court
Portsmouth, VA 23701

**Clm No 2748**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

603 of 3334

---

**JOAN E. SIMMONS, PERSONAL REPRESENTATIVE**

**Clm No 80966**       Filed In Cases: 140

JOHN WALTER STEWART SR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed             23-Mar-2017

Bar Date

Claim Face Value

---

**JOAN E. TRAINOR, PERSONAL REPRESENTATIVE FOR**

**Clm No 79991**       Filed In Cases: 140

DUANE POLLOCK (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed             23-Mar-2017

Bar Date

Claim Face Value

---

**JOAN E. WOODS, PERSONAL REPRESENTATIVE FOR**

**Clm No 81191**       Filed In Cases: 140

HERBERT FRANCIS WOODS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed             23-Mar-2017

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

### Claims Details

604 of 3334

---

**Joan Edgren**
410 Waterman St
Oregon, WI 53575

**Clm No 24127**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan Esser**
228 N Marquette Street
Madison, WI 53704

**Clm No 24136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN EVANS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

605 of 3334

---

**JOAN F. BLANKINSHIP, PERSONAL REPRESENTATIVE FOR**

GEORGE L. SLEEVY (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 80937**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joan Fox**

612 Fremont Dr

Wheeling, WV 26003

**Clm No 26699**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN FRAZIER**

903 B. EDWARDS AVE

FAIRHOPE AL 36532

**Clm No 37642**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 6:00:06 PM

## Claims Details
                                                                                        606 of 3334

**Joan Freeman**                          **Clm No 44135**    Filed In Cases: 140
2972 Melvin Leach Road
Union, MS 39365                           Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00


**Joan Frost**                            **Clm No 24157**    Filed In Cases: 140
238 Briar Lane
Munster, IN 46321                         Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00


**Joan Fry**                              **Clm No 26749**    Filed In Cases: 140
936 N E 30th Ave
Okeechobee, FL 34972                      Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

607 of 3334

| Joan Furphy | **Clm No 2345** | Filed In Cases: 140 | |
|---|---|---|---|
| 6027 River Run Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Sebastian, FL 32976 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 22-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Joan Gibbs | **Clm No 24178** | Filed In Cases: 140 | |
|---|---|---|---|
| 1300 Waverly Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Collinsville, IL 62234 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOAN H. GRAYBEAL, PERSONAL REPRESENTATIVE FOR | **Clm No 79724** | Filed In Cases: 140 | |
|---|---|---|---|
| KENNETH W. GRAYBEAL (DECEASED) | | | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

## Claims Details                                                                 608 of 3334

---

**JOAN HAINES**                          **Clm No 38157**   Filed In Cases: 140
1439 ADAK AVENUE
LIMA OH 45805                            Class           Claim Detail Amount      Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**JOAN HARLAN**                          **Clm No 38265**   Filed In Cases: 140
P.O. BOX 1172
POTEET TX 78065                         Class           Claim Detail Amount      Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Joan Harris**                          **Clm No 46589**   Filed In Cases: 140
158 Johns Shiloh Rd
Brandon, MS 39042-9089                  Class           Claim Detail Amount      Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

609 of 3334

---

**Joan Hazelwood**
P.O. Box 108
Clinchfield, GA 31013

**Clm No 50929**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN HELMACY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan Herb**
30 Cedar Village Blvd.
Brick, NJ 08724

**Clm No 1250**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

610 of 3334

---

**Joan Ingram**
104 Judith Circle
Yorktown,  VA 23693

**Clm No 4480**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN JEANETTE PAIR**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85303**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan Johnson**
PO Box 304
Irwinton, GA 31042

**Clm No 51617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

611 of 3334

---

**Joan Keefe**
74 South Edgewood Road
Niantic, CT 06357

**Clm No 20402**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOAN L. TOMASELLO, PERSONAL REPRESENTATIVE FOR**
EDWARD PHILLIPS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80623**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Joan Lamp**
5308 Lesh Street NE
Louisville, OH 44641

**Clm No 12813**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

612 of 3334

**JOAN LARK**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN LATHAM**
#60 IDLEWILD
LUMBERTON TX 77657

**Clm No 39474**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan Leuthold**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52682**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

613 of 3334

---

| Joan Lorton | | **Clm No 27959** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1510 Akron St | | Class | Claim Detail Amount | Final Allowed Amount |
| Toledo, OH 43605 | | UNS | $1.00 | |
| | | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| Joan Lundy | | **Clm No 51442** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. Box 954 | | Class | Claim Detail Amount | Final Allowed Amount |
| Milledgeville, GA 31061 | | UNS | $1.00 | |
| | | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| Joan M. Onley | | **Clm No 20462** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3950 Countrywood Lane | | Class | Claim Detail Amount | Final Allowed Amount |
| Hartboro, PA 19040 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| | | |
|---|---|---|
| Date Filed | 5-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $10,000.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

614 of 3334

---

**JOAN MCLAIN, PERSONAL REPRESENTATIVE FOR**

RICHARD DANE MCLAIN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80819**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joan McNeil**

303 3rd Avenue
Mansfield, OH 44905

**Clm No 13750**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN MCWILLIAMS**

1217 CALCASIEU
LEESVILLE LA 71446

**Clm No 40206**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

615 of 3334

**JOAN MOONEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86774**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOAN MOORE**
P.O. BOX 548
VILLAGE MILLS TX 77663

**Clm No 40447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOAN MORRIS**
1420 N. 23RD STREET
NEDERLAND TX 77627

**Clm No 40519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

616 of 3334

---

**JOAN NETTLER, PERSONAL REPRESENTATIVE FOR**

ALBERT JOHN KISS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79372**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Joan Nicholson**

205 Carol Rd

Wellsburg, WV 26070

**Clm No 28493**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan Oates**

69 Forrest Avenue

Wetumpka, AL 36092

**Clm No 71508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

617 of 3334

---

**Joan Otis**
11017 Jackson St
North Bend, OH 45052

**Clm No 28545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN PASSANANTE, PERSONAL REPRESENTATIVE FOR**
JOSEPH PASSANANTE (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79516**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JOAN PATRICIA NEWMAN**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88693**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

618 of 3334

---

**Joan Peer**
36494 Saint Clair
New Baltimore, MI 48047

**Clm No 28645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN PILCHER**
317 CR 588
CALL TX 75933

**Clm No 41084**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan Points**
1925 Hidden Valley Drive
Virginia Beach,  VA 23464

**Clm No 5512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

619 of 3334

| JOAN PREMEAUX | **Clm No 41188** | Filed In Cases: 140 | |
|---|---|---|---|
| 2823 PRICE ST | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Joan Ramos | **Clm No 28833** | Filed In Cases: 140 | |
|---|---|---|---|
| 4220 Davison Ave | Class | Claim Detail Amount | Final Allowed Amount |
| Erie, PA 16504 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Joan Rezek | **Clm No 15360** | Filed In Cases: 140 | |
|---|---|---|---|
| 3999 Traymore Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Youngstown, OH 44451 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

620 of 3334

---

**Joan Roberts**
2230 Wisteria Drive
Charlottesville,  VA 22901

**Clm No 5736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Joan Rollins**
4173 Careys Run Pond Creek Rd
West Portsmouth, OH 45663

**Clm No 28995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOAN ROSALINE PENNY**
2114 WHITNEY OAKS DRIVE
OCEAN SPRINGS, MS 39564-6059

**Clm No 21151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

621 of 3334

---

**JOAN ROYALS**
100 SWINDLE ST
RAY CITY GA 31645

**Clm No 41715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value   $1.00

---

**Joan Shamblin**
2048 Sigman Fork Rd
Liberty, WV 25124

**Clm No 29190**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value   $1.00

---

**Joan Smith**
46 County Road 179
Corinth, MS 38834

**Clm No 44834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value   $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

622 of 3334

---

**Joan Stafford**
1451 Thistlewood Lane
Chesapeake,  Va 23320

**Clm No 6133**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan Teal**
225 Williams Rd.
Thomaston, GA 30286

**Clm No 47473**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan Vacco**
37280 Harvest  Drive
Avon, OH 44011

**Clm No 17463**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

623 of 3334

**Joan Viggiano**
2130 Falls Circle
Vero Beach, FL 32967

**Clm No 19805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 5-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Joan Weekly**
411 Middle Grave Creek Rd
Moundsville, WV 26041

**Clm No 29890**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JOAN WHEELAN, PERSONAL REPRESENTATIVE FOR**
JOHN FRANCIS WHEELAN JR. (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78955**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

624 of 3334

---

**JOAN WHITE**
1380 LAMAR
VIDOR TX 77662

**Clm No 43256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN WILLIAMS**
7497 CIRCLE 4
ORANGE TX 77632

**Clm No 43420**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN ADAMS**
3200 WELLBORNE DR W
MOBILE AL 36695

**Clm No 35164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

625 of 3334

---

**JoAnn Adams**
Post Office Box 87
Malcolm, AL 36556

**Clm No 22553**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JoAnn Apriesnig**
W243 S10080 Lea Drive
Big Bend, WI 53103-9751

**Clm No 23973**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN BAILEY**
2322 MAPLECREST DR.
MISSOURI CITY TX 77459

**Clm No 35414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

626 of 3334

---

**Joann Banks**
326 Erie Street
Jackson, MS 39203

**Clm No 48311**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN BEASON**
1777 SHADY HILL RD.
FLORIEN LA 71429

**Clm No 35541**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JoAnn Blackburn**
902 East Cone Boulevard Apt B
Greensboro, NC 27405

**Clm No 22647**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

627 of 3334

---

**JoAnn Boyd**
1132 Louisa Marie NW
Massillon, OH 44646

**Clm No 7913**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joann Butts**
529 Sparta Hwy
Milledgeville, GA 31059

**Clm No 49399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN CANTRELL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

628 of 3334

---

**Joann Carney**
206 Monroe Drive
Collins, MS 39428

**Clm No 47216**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JoAnn Compton**
110 Bell Hill Drive
Yorktown, VA 23692

**Clm No 3271**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joann Conner**
100 Blaney Ave
Moundsville, WV 26041

**Clm No 26064**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

629 of 3334

**Joann Cook**
1229 Columbiana-Lisbon Road #103
Columbiana, OH 44408

**Clm No 8947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOANN CUEVAS**
15058 RIVER BIRCH ROAD
GULFPORT, MS 39503-

**Clm No 20718**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOANN DASPIT**
6972 WILLOW ST.
GROVES TX 77619

**Clm No 36848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

630 of 3334

---

**JoAnn Davis**
1032 Fort Cobun Road
Port Gibson, MS 39150

**Clm No 44027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joann England**
Box 357
Kimball, WV 24853

**Clm No 26534**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JoAnn Fail**
1619 Milburn Avenue
Toledo, OH 43606

**Clm No 9977**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

631 of 3334

---

**JoAnn Faust**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22205**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Joann Feagins**
15340 Sprague Road Apt G32
Middleburg Hts, OH 44130

**Clm No 10043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JoAnn Fox**
402 East 24th St.
Tifton, GA 31794

**Clm No 48752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

632 of 3334

---

**JoAnn Galloway**
1325 Berry Hill Road
Bessemer, AL 35020

**Clm No 22958**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN GARTON**
717 MARTHA STREET
LUFKIN TX 75901

**Clm No 37767**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JoAnn Gearhart**
2683 St. Elmo Ave NE
Canton, OH 44714

**Clm No 26818**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

633 of 3334

---

**Joann Gilliam**
212 5Th Street Se
Aliceville, AL 35442

**Clm No 68305**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JoAnn Gordon**
3245 Falbo Avenue
Lorain, OH 44052

**Clm No 10688**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JoAnn Greenfield**
c/o JoAnn Greenfield
3822 N. Wabash
Jackson, MS 39213

**Clm No 50723**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

634 of 3334

---

**Joann Harris**
77 Old Mill Ct.
Milledgeville, GA 31061

**Clm No 50167**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JOANN HOLLAND**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88737**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value

---

**JoAnn Holt**
435 Le Grande Blvd
Aurora, IL 60506

**Clm No 24242**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

635 of 3334

---

**JoAnn Hornick**
86 Marshall St.
Wellsburg, WV 26070

**Clm No 27336**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JoAnn Hudak**
16 E. Woodsdale Ave.
Akron, OH 44301

**Clm No 11755**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JoAnn Jackson**
1371 Cumler
Dayton, OH 45406

**Clm No 11920**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

636 of 3334

| Joann James | **Clm No 48227** | Filed In Cases: 140 |
|---|---|---|
| 315 Howard St. | | |
| Calhoun City, MS 38916 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Joann Jarrell | **Clm No 49445** | Filed In Cases: 140 |
|---|---|---|
| 542 Bowdoin Rd | | |
| Juliette, GA 31046 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOANN JEAN KESSEL, PERSONAL REPRESENTATIVE FOR | **Clm No 80555** | Filed In Cases: 140 |
|---|---|---|
| WESLEY LOUIS KESSEL (DECEASED) | | |
| C/O BRAYTON PURCELL, LLP | | |
| ATTN: BRYN G. LETSCH | | |
| 222 RUSH LANDING ROAD | | |
| NOVATO, CA 94928-6169 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

637 of 3334

---

**JOANN JOHNSON**
6828 FOLEY RD.
HESPERIA CA 92344

**Clm No 38996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joann Kimble**
306 Reynolds St.
Springhill, LA 71075

**Clm No 19131**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN KNOX**
2029 5TH AVE
PORT ARTHUR TX 77642

**Clm No 39317**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

638 of 3334

---

**JOANN LASTER**
245 CR 9
Bay Springs, MS 39422

**Clm No 56987**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joann LeFlore**
1310 Corine Street Apt 64
Hattiesburg, MS 39401

**Clm No 44440**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN LINA HUNTER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88901**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

639 of 3334

---

**JoAnn Linn**
P.O. Box 6867
608 Spotswood Englishtown Rd.
Monroe, NJ 08831

**Clm No 1168**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOANN MARKS**
5010 CORBETT
VIDOR TX 77662

**Clm No 39895**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JoAnn Martin**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

640 of 3334

---

**JOANN MCCOY**
5320 OAKWOOD DRIVE
KOUNTZE TX 77625

**Clm No 40093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JoAnn McHugh**
3365 Swallow Hollow Drive
Poland, OH 44514

**Clm No 13675**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JoAnn Meeker**
2114 Sunrise Dr
Glen Dale, WV 26038

**Clm No 28239**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

641 of 3334

---

**JoAnn Miller**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22367**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $15,000.00 |

---

**JoAnn Miller**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22366**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**JOANN MORRISON**
19434 GRIGGS
DETROIT, MI 48221

**Clm No 640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

642 of 3334

**JOANN NANCY CAROZZA, PERSONAL REPRESENTATIVE FOR**

ADAM MICHAEL CAROZZA (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 23-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Joann O'Connell**

1816 Darville Drive
Hampton,  VA 23663

**Clm No 5348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 1-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**JoAnn O'Connell**

1816 Darville Drive
Hampton,  VA 23663

**Clm No 5347**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 1-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

**Claims Details**

643 of 3334

---

**JOANN PARKER**
55 Ramsey Lane
Vicksburg, MS 39183

**Clm No 57592**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joann Patrick**
1610 Kahn Ave
Hamilton, OH 45011

**Clm No 28622**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN REYNOLDS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88487**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

644 of 3334

---

**JoAnn Richardson**
2740 Pawnee Street
Warren, OH 44485

**Clm No 15408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joann Russell**
139 Martesia Way
Indian Harbor Beach, FL 32937

**Clm No 64172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOANN RUSSELL**
P. O. BOX 374
BUNA TX 77612

**Clm No 41731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

645 of 3334

---

**JOANN RUSSELL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75430**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joann Shaver**
2042 Coit Drive
Warren, OH 44485

**Clm No 16149**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joann Sparks**
PO Box 274
Scottsville, TX 75688

**Clm No 33600**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

646 of 3334

---

**JOANN TEER, PERSONAL REPRESENTATIVE FOR**
JARREL L. JOHNSON (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80643**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joann Thompson and Susan Gerrity, Co-Administrators of the**
Estate of Edward Libertoski, Deceased
c/o Kline & Specter PC
Attn: Priscilla Jimenez
1525 Locust St.
Philadelphia, PA 19102

**Clm No 78564**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000,000.00       |                      |
|       | $1,000,000.00       |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000,000.00 |

---

**Joann Thornton**
P.O. Box 431
Talbotton, GA 31827

**Clm No 51260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

647 of 3334

---

**Joann Walters**
802 Longford Drive
Steubenville, OH 43952

**Clm No 17702**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JOANN WATSON**
269 SPEIRS RD
ZAVALLA TX 75980

**Clm No 43127**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOANN WHITTAKER**
670 PRIVATE ROAD 1341A
LIBERTY TX 77575

**Clm No 43300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

648 of 3334

---

**Joann Williams**
200 West Haversham St Apt C8
Milledgeville, GA 31061

**Clm No 47114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JoAnn Wilson**
4118 Campbell St
Savannah, GA 31405

**Clm No 48859**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOANN WILSON**
2000 CALCOTE RD.
KERRVILLE TX 78028

**Clm No 43462**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

649 of 3334

| JOANNA ANGLETON | | **Clm No 83716** | Filed In Cases: 140 | |
| CECIL ANGLETON | | Class | Claim Detail Amount | Final Allowed Amount |
| C/O O'SHEA & REYES, LLC | | | | |
| ATTN: DANIEL F. O'SHEA | | UNS | $10,000.00 | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | | | | |
| DAVIE, FL 33328 | | | $10,000.00 | |
| | | | | |
| Date Filed | 22-Mar-2017 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

| JoAnna Bates | | **Clm No 2654** | Filed In Cases: 140 | |
| 1362 NC Highway 343 South | | Class | Claim Detail Amount | Final Allowed Amount |
| Shiloh, NC 27974 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 1-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Joanna Brown | | **Clm No 1502** | Filed In Cases: 140 | |
| 55 Old Groveland Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Bradford, MA 01835 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 14-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

650 of 3334

---

**Joanna Mickelson**                                    **Clm No 1665**    Filed In Cases: 140
106 Sentry Lane
Anderson, SC 29621

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          22-Nov-2016
Bar Date
Claim Face Value    $10,000.00

---

**JOANNA RUSS**                                         **Clm No 83303**   Filed In Cases: 140
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          22-Mar-2017
Bar Date
Claim Face Value    $10,000.00

---

**Joanna Zacari**                                       **Clm No 6901**    Filed In Cases: 140
21912 Arnolds Lane
Westernport,  MD  21562

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

651 of 3334

---

**JoAnne Bartram**
57 Hamil Rd
Huntington, WV 25701

**Clm No 25363**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joanne Blair**
319 Fourth Street
Glen Dale, WV 26038

**Clm No 25496**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANNE BOLDEN**
16300 W. 9 MILE ROAD,APT. 508
SOUTHFIELD, MI 48075

**Clm No 241**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

652 of 3334

---

**JoAnne Bond**
228 Hamliton Drive
Columbia, SC 29203

**Clm No 2807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joanne Burdette**
HC 74 Box 33
Sandstone, WV 25985

**Clm No 25728**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joanne C. Erden**
P.O. Box 12
Enterprise, WV 26568

**Clm No 54344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

653 of 3334

---

**Joanne Cramer**
34863 Bainbridge Rd
North Ridgeville, OH 44039

**Clm No 26148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joanne Holsey**
P.O. Box 154
Manchester, GA 31816

**Clm No 51023**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joanne Howell**
804 Henderson Mill Rd.
Covington, GA 30014

**Clm No 50249**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

654 of 3334

| **Joanne J.  Dalton** | | **Clm No 19746** | Filed In Cases: 140 | |
| 8930 Grove Park Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Oakridge, NC 27310 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **Joanne Jennings** | | **Clm No 4556** | Filed In Cases: 140 | |
| 202 Leftwich Court | | Class | Claim Detail Amount | Final Allowed Amount |
| Hampton,  VA 23664 | | UNS | $1,250.00 | |
| | | | $1,250.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

| **JoAnne Jeter** | | **Clm No 12034** | Filed In Cases: 140 | |
| 910 Longford Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Steubenville, OH 43952 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

655 of 3334

---

**Joanne Johnston**
4804 Thelma Avenue
Mays Landing, NJ 8330

**Clm No 59444**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joanne Klemp**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52638**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joanne Luecke**
431 Strickland Rd.
Dublin, GA 31021

**Clm No 48964**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

656 of 3334

---

**JOANNE MARIE DUNNIGAN, PERSONAL REPRESENTATIVE FOR**

**Clm No 80137**    Filed In Cases: 140

MICHAEL D. DUNNIGAN (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Joanne McGoldrick**

**Clm No 20435**    Filed In Cases: 140

18 Colonial Drive North

Bloomfield, CT 06002

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Joanne McMaster**

**Clm No 23353**    Filed In Cases: 140

16047 State Route 243

Chesapeake, OH 45619

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

657 of 3334

---

**Joanne McPherson**
1211 Brook Avenue NW
Massillon, OH 44646

**Clm No 13759**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JoAnne Meade**
8245 Horseshoe Bend Road
Blanchardville, WI 53516

**Clm No 24383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Joanne Miller**
57 Sylvia Lane
Fort Valley, GA 31030

**Clm No 49543**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

658 of 3334

| JOANNE MONTGOMERY | **Clm No 40423** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O RUSSELL WINBURN | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | | | |
| FAYETTEVILLE, AR 72702 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Joanne Pattona | **Clm No 1360** | Filed In Cases: 140 | |
|---|---|---|---|
| 584 Rotonda Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Rotonda, FL 33947 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 14-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JoAnne Plott | **Clm No 34106** | Filed In Cases: 140 | |
|---|---|---|---|
| 209 Patrician Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Hampton, VA 23666 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

659 of 3334

**Joanne S. Howell**
804 Henderson Mill Rd.
Covington, GA 30014

**Clm No 50250**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANNE SANDLIN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85913**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joanne Scott**
15064 West Beaver Drive
Pride, LA 70770

**Clm No 44790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

660 of 3334

---

**Joanne Simodi**
2004 Ravenna Avenue SE
East Canton, OH 44730

**Clm No 16286**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANNE STEPHENS**
1407 VIOLA
GLADEWATER TX 75647

**Clm No 42399**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANNE STERLING**
3111 HEBERT ROAD
BEAUMONT TX 77705

**Clm No 42414**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

661 of 3334

---

**Joanne T. Adamik**
2001 Mill Pond Drive
South Windsor, CT 06074

**Clm No 20224**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          5-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**JOANNE VAN BROCKLIN**
9216 BIRCH DRIVE
LUMBERTON TX 77657

**Clm No 42888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Joanne Vasvari**
142 Rocky Ledge Drive
Struthers, OH 44471

**Clm No 59782**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                    662 of 3334

---

**Joanne Veronica Klemp**                    **Clm No 52637**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road         Class              Claim Detail Amount      Final Allowed Amount
Novato, CA 94948
                              UNS                     $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JoAnne White**                             **Clm No 6632**     Filed In Cases: 140
17740 Maxwell Hall Place
Hughesville, MD 20637         Class              Claim Detail Amount      Final Allowed Amount

                              UNS                     $1.00
                                                      $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JoAnne Woodington**                        **Clm No 6832**     Filed In Cases: 140
109 Channing Ave.
Portsmouth,  VA 23702         Class              Claim Detail Amount      Final Allowed Amount

                              UNS                     $1.00
                                                      $1.00

Date Filed          1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

663 of 3334

---

**JOAO LOPES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78073**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joao M Gonsalves**
81 Ridgewood
New Bedford, MA  02745

**Clm No 32578**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joaquim Ramos**
184 Prospect Street
Ludlow, MA 01056

**Clm No 2235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

664 of 3334

**Joaquin  Quihuiz**
125 E. Sky Ranch Blvd.
Sparks, NV  89436-8547

**Clm No 32958**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAQUIN CANTU**
1703 E. FORDYCE
KINGSVILLE TX 78363

**Clm No 36231**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Job Zulu**
1999 Sutter Avenue #801
Cincinnati, OH 45225

**Clm No 18538**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

665 of 3334

---

| Joby Cooksey | **Clm No 49759** | Filed In Cases: 140 | |
|---|---|---|---|
| 628 Pleasant Grove | Class | Claim Detail Amount | Final Allowed Amount |
| Little Rock, MS 39337 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOC DONALD JONES | **Clm No 84793** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOCELYN L. WON, PERSONAL REPRESENTATIVE FOR | **Clm No 79619** | Filed In Cases: 140 | |
|---|---|---|---|
| LEONARD WON (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

666 of 3334

---

**Jocelyn Lindsey**
PO Box 6212
Laurel, MS 39441

**Clm No 51712**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOCELYN P. WRIGHT**
1513 SHALIMAR ROAD
MOBILE, AL 36609-

**Clm No 21400**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOCIE CARMAN JOHNSTON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84834**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

667 of 3334

---

**Jodi Dickman**
6520 Sauk Trail Road
Cedar Grove, WI 53013

**Clm No 24113**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jodi Stewart-Jobe**
26 Neubauer Drive
New Martinsville, WV 26155

**Clm No 29498**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JODIE BRYCE ADAMS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84202**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

668 of 3334

---

**Jodie Davila**
326 Sparks Drive
Grand Prairie, TX 75051

**Clm No 59246**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jodie Hargrove**
c/o Veronica Wright
2001 40th AVE
Tuscaloosa, al 35401

**Clm No 68751**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JODIE HUSS**
23590 BRADNER ROAD
GENOA OH 43430

**Clm No 38778**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

669 of 3334

---

**Jodie Jackson**
C/o Dollie Huffman
P.o. Box 821
Union Springs, AL 36089

**Clm No 69516**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jodie Jones**
C/o Charles Edward Jones
512 Ridge Avenue
Bessemer, AL 35020

**Clm No 69880**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JODIE R. DICKERSON**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88234**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

670 of 3334

---

**JODIE SAMUEL BROOKS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84342**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JODIE VAZQUEZ**
1819 WILDWOOD LANE
RICHMOND TX 77469

**Clm No 42928**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jodie Whigham**
P.O. Box 718
Gloster, MS 39638

**Clm No 51378**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

671 of 3334

---

**Jodie Williams**
900 James Drive
Newport News,  VA 23605

**Clm No 6721**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JODIE WREN**
P.O. Box 156
Porterville, MS 39352

**Clm No 58816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jody Darby**
C/o Mary Darby
12803 Holt Peterson Road
Cottondale, AL 35453

**Clm No 67255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

672 of 3334

| | **Clm No 52339** | Filed In Cases: 140 | |
|---|---|---|---|
| **Jody Galloway** | Class | Claim Detail Amount | Final Allowed Amount |
| c/o Brayton Purcell | | | |
| 222 Rush Landing Road | UNS | $1.00 | |
| Novato, CA 94948 | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 33698** | Filed In Cases: 140 | |
|---|---|---|---|
| **Jody Garland** | Class | Claim Detail Amount | Final Allowed Amount |
| 2970 Corfu Blvd NE | | | |
| Bremerton, WA 98311-8411 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | **Clm No 27858** | Filed In Cases: 140 | |
|---|---|---|---|
| **Jody Leek** | Class | Claim Detail Amount | Final Allowed Amount |
| 106 Locust St | | | |
| Mingo Junction, OH 43938 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

673 of 3334

---

**Jody Leigh Holland, Next of Kin**
E/O Max R. Holland
c/o Law Offices of Peter G. Angelos, PC
Attn: Paul M. Matheny
100 N. Charles St, 22nd Fl
Baltimore, MD 21201

**Clm No 78585**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joe Capicola**
2318 Goff Avenue
Clarksburg, WV 26301

**Clm No 53829**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Phillips**
Rt. 7, Box 16
Fairmont, WV 26554

**Clm No 58977**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

674 of 3334

**Joe  Trinidad**
7440 Bullock Dr.
San Diego, CA  92114

**Clm No 33122**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE (JOSE) RIVERA**
2235 AVENUE E
BEAUMONT TX 77701

**Clm No 41549**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE A. MULLINS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85215**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

675 of 3334

**JOE ADAMS, JR.**
1354 Evergreen Road
Springville, AL 35146

**Clm No 54956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

**JOE AIENA**
230 PINEHURST DRIVE
SOUR LAKE TX 77659

**Clm No 35206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

**Joe Allen**
6052 State Route 93
Ironton, OH 45638

**Clm No 7047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

676 of 3334

**JOE ALLEN JR.**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84242**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE ALSTON**
POST OFFICE BOX 67
HURLEY, MS 39555-

**Clm No 20581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE AMOS JR.**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87835**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

677 of 3334

---

**JOE ANDERSON**
P. O. Box 1026
Fayette, MS 39480-217

**Clm No 54993**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE ANDERSON, PERSONAL REPRESENTATIVE FOR**

DAVID CLIMONS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79591**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOE ANN BAKER**
P.O. BOX 283
GRAYSON KY 41143

**Clm No 35437**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

678 of 3334

---

**Joe Ann Fava**
89 Wilcox Rd.
Greenville, MS 38701

**Clm No 50438**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Anne Speece**
PO Box 637
New Matamoras, OH 45767

**Clm No 29416**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Arrington**
715 Donna Drive
Vestavia, AL 35226

**Clm No 65641**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

679 of 3334

---

**JOE ARTHUR DELOACH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Asher**
87 Griffin Drive
Nicholasville, Ky 40356

**Clm No 50398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE ATON SWEDENBURG**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85668**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

680 of 3334

---

**Joe Ball**
2039 West Bataan
Kettering, OH 45420

**Clm No 7344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE BARKLEY**
2610 Stevens St.
Houston, TX 77026

**Clm No 65786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Barnes**
134 Rolling Hills Rd
Mt Vernon, KY 40456

**Clm No 25344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

681 of 3334

---

**JOE BARNES**
P.O. BOX 342
Soso, MS 39480

**Clm No 55090**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Barnes**
115 Hobgood Road
Tylertown, MS 39667

**Clm No 45744**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Beasley**
C/o Cynthia B. Fulmer
4409 Oak Meadow Drive
Northport, AL 35473

**Clm No 65877**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

682 of 3334

---

**JOE BELCOLORI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75550**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Joe Belcolori**
C/o Megan McGinley
1008 S. 1900 E
Salt Lake City, UT 84108-1848

**Clm No 60174**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE BELL**
1200 Thomas Place
Columbia, TN 38401

**Clm No 55137**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

683 of 3334

**Joe Bell**
1600 Sparks Road
Gallion, AL 36742

**Clm No 22628**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE BESSON**
111 Hickory Street
Labadieville, LA 70372

**Clm No 55158**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE BILLY JACKSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84977**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

684 of 3334

---

| Joe Bingham | **Clm No 65989** | Filed In Cases: 140 | |
|---|---|---|---|
| 3741 Violet Ln | Class | Claim Detail Amount | Final Allowed Amount |
| Sulphur, LA 70665 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

| **JOE BLACK SR, PERSONAL REPRESENTATIVE FOR** | **Clm No 78812** | Filed In Cases: 140 | |
|---|---|---|---|
| FLOYD BLACK SR. (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | UNS | Unknown | |
| ATTN: CURT HENNECKE | | | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

| Joe Blackwell | **Clm No 2776** | Filed In Cases: 140 | |
|---|---|---|---|
| 2522 McCulloh Street | Class | Claim Detail Amount | Final Allowed Amount |
| Baltimore, MD 21217 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                                3/30/2018 6:00:06 PM

---

*Claims Details*                                                                                      685 of 3334

---

**JOE BLAYLOCK**                          **Clm No 55196**    Filed In Cases: 140
P. O. BOX 22
Durant, MS 39063                          Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Joe Bolden**                            **Clm No 66089**    Filed In Cases: 140
C/o Alice Dial
227 West Main Street                      Class            Claim Detail Amount      Final Allowed Amount
Prichard, AL 36610
                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Joe Bolin**                             **Clm No 66094**    Filed In Cases: 140
c/o Teresa Bolin
107 Briarwood Ct.                         Class            Claim Detail Amount      Final Allowed Amount
League City, TX 77573
                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

686 of 3334

---

**Joe Boone**
808 Cavalier Blvd. Apt. A1
Portsmouth, VA 23701

**Clm No 2828**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Borgia, IV**
8334 Ginger Drive
North Ridgeville, OH 44039

**Clm No 7871**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Box**
7224 Nebraska Way
Longmont, CO 80504

**Clm No 60368**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

687 of 3334

---

**JOE BOX**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**JOE BRANTLEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76730**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Joe Brantley**
13787 Dianne Drive
McCalla, AL 35111

**Clm No 60400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

688 of 3334

---

**Joe Brasfield**
1140 Long Leaf Lake Drive
Bessemer, AL 35022-4345

**Clm No 60402**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE BRASFIELD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76728**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JOE BRELAND**
P.O. Box 387
Wiggins, MS 39577

**Clm No 55278**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

### Claims Details                                                                    689 of 3334

**Joe Brown**                          **Clm No 66325**    Filed In Cases: 140
14749 Ala Hwy 69 North
Northport, AL 35476                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                     $1.00

                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Joe Brown**                          **Clm No 66322**    Filed In Cases: 140
301 Co. Rd. 804
Cullman, AL 35057                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                     $1.00

                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Joe Brown**                          **Clm No 18685**    Filed In Cases: 140
3675 Warwick Way
Snellville, GA 30039                   Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                   $10,000.00

                                                            $10,000.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value      $10,000.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

690 of 3334

---

**Joe Brown**
1121 Tarkiln Rd SE
Lancaster, OH 43130

**Clm No 25675**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOE BROWN**
1905 FRIENDLY AVENUE
MOUNT PLEASANT TX 75455

**Clm No 36005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joe Brown**
c/o James Brown
2120 Allen Street
Mt. Vernon, AL 36560

**Clm No 66295**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

691 of 3334

---

**Joe Brubach**
1930 Hillside Ter.
Akron, OH 44305

**Clm No 8153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Bryan**
208 Walnut Street
Darby, PA 19023

**Clm No 22706**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE BUCKLEY**
130 ODESSA RD.
Magee, MS 39111

**Clm No 55371**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

692 of 3334

---

**JOE BURNS**
2028 E. MAIN
HENDERSON TX 75652

**Clm No 36102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------------------|-----------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE BURNS**
3159 FORREST OAK
PORT NECHES TX 77651

**Clm No 36105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------------------|-----------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE BURRELL**
56 N. E. DEPOT STREET
Durant, MS 39063

**Clm No 55398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------------------|-----------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

693 of 3334

---

**JOE BUSH**
c/o Sandra Hewett
230 Kirkaldy
Houston, TX 77015

**Clm No 66481**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Bush**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66480**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Bush**
1153 Redtail Hawk Ct Unit 4
Youngstown, OH 44512

**Clm No 8292**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

694 of 3334

---

**Joe Button**
1321  S.  Road  St
Albertville, AL 35950

**Clm No 24756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE C. BRADHSAW**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81444**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JOE C. CARTER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87971**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

695 of 3334

---

**Joe C. Ellison**
RR 1, Box 282
Palestine, WV 26160

**Clm No 54543**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Joe C. Smith**
300 15th Street NW
Canton, OH 44703

**Clm No 16450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value     $1.00

---

**JOE CAMPBELL**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66566**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

696 of 3334

---

**Joe Carrico**
933 E. Erie Ave.
Lorain, OH 44052

**Clm No 8482**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Carroll**
C/o Betty Jo Carroll
4564 Magnolia Ridge Drive
Gardendale, AL 35071

**Clm No 66655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Carroll**
785 Village Road
Kennedy, AL 35574

**Clm No 66657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

697 of 3334

**Joe Carter**
1005 Collingwood Avenue
Chesapeake, VA 23324

**Clm No 3135**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joe Carter**
2721 Algonquin Drive
Poland, OH 44514

**Clm No 8501**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE CEPHUS HATHORN**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82087**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

698 of 3334

---

**Joe Cetor**
955 SodomHutichings Road NE
Vienna, OH 44473

**Clm No 8576**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Chadwell**
112 Belgrave Road
Newport News, VA 23602

**Clm No 3165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE CHILDRESS**
307 CHISHOLM TRAIL BOX 187
FRITCH TX 79036

**Clm No 36420**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                    699 of 3334

| Joe Cobb | **Clm No 49247** | Filed In Cases: 140 | |
|---|---|---|---|
| 502 Marie Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Indianola, MS 38751 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Joe Cockerham | **Clm No 66875** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 88363 | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, tx 77004 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOE COLEMAN | **Clm No 36538** | Filed In Cases: 140 | |
|---|---|---|---|
| 5 BORER ST. | Class | Claim Detail Amount | Final Allowed Amount |
| PRICHARD AL 36610 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

700 of 3334

**Joe Collier, Sr.**
857 W. North Bend Rd. Apt. 109
Cincinnati, OH 45224

**Clm No 8853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Conner**
927 South 8th Avenue
Laurel, MS 39440

**Clm No 50551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE COOPER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34427**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

701 of 3334

---

**JOE COUNTS**
c/o Joe C. Counts, Jr.
4515 Eaglewood Drive
Bessemer, AL 35022

**Clm No 67086**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Crawford**
c/o Elizabeth Johnston
610 Marie Street
Shepherd, TX 77371-2430

**Clm No 67135**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE CREIGHTON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34437**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

702 of 3334

---

**JOE CROLEY**
21391 Mooresville Road
Athens, AL 35613

**Clm No 55683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Crook**
92 Hammond Cir
Atalla, AL 35954-2844

**Clm No 67164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE CULPEPPER**
4710 JIMMY JOHNSON BLVD APT 47
PORT ARTHUR TX 77642

**Clm No 36787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

703 of 3334

---

**Joe Curtis**
110 Laurel Street
San Diego, CA 92101

**Clm No 21664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE CUSTRED**
7604 HWY 69 N.
NORTHPORT AL 35476

**Clm No 36804**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE D. HILL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87108**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

704 of 3334

---

**JOE D. PRICE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85362**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Dantzler**
C/o Joseph Dantzler
9870 Belmont Lane
Tuscaloosa, AL 35405

**Clm No 67254**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Dario**
7613 North 17th Ave
Phoenix, AZ 85021

**Clm No 9284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

705 of 3334

**Joe Davis**
205 Greenbriar Rd
Kingsland, GA 31548

**Clm No 47198**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joe Dawson**
1401 West 20th Place
Gary, IN 46407

**Clm No 61080**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE DAWSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

Rust Consulting | Omni Bankruptcy       Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100       E-mail: claimsmanager@omnimgt.com       FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

706 of 3334

---

**Joe Day**
51 Ash Lane
McIntyre, GA 31054

**Clm No 49300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Denson**
421 Eagle Ridge Dr.
East Dublin, GA 31027

**Clm No 48911**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE DEWISE**
3411 MISSELE ST.
WHISTLER AL 36612

**Clm No 37029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

707 of 3334

---

**Joe Dillard**
PO Box 864
Indianola, MS 38751

**Clm No 44052**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Dixon**
3313 Olive Rd.
Dayton, OH 45426

**Clm No 9570**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Dominguez**
11903 Esplanade Court, #721
Bellevue, NE 68123

**Clm No 22868**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

708 of 3334

---

**Joe Donoho**
1182 E. State RD 38
Frankfort, IN 46041

**Clm No 61205**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE DONOHO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joe Dorsey**
504 North Front Avenue
Demopolis, AL 36732

**Clm No 59263**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

709 of 3334

---

**JOE DOSS**
44 ALABAMA
VICTORIA TX 77905

**Clm No 37115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE DOSS**
P.O. Box 1176
Fayette, MS 39069

**Clm No 55846**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Dowell**
P. O. Box 214
La Grange, GA 30241

**Clm No 50851**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

710 of 3334

**JOE DOZIER**
72 Agee Circle
Greenville, AL 36037

**Clm No 55861**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**JOE DRAYTON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37154**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**JOE DREW**
P.O. BOX 482
FERNANDINO BEACH FL 32034

**Clm No 37157**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

711 of 3334

---

**Joe Duke**
2620 Noel Drive
Hueytown, AL 35023

**Clm No 67549**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE DUNCAN**
1904 Indian Summer Dr.
Birmingham, AL 35215

**Clm No 67569**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Duran**
110 Laurel Street
San Diego,CA 92101

**Clm No 21692**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

712 of 3334

---

**JOE E DICKSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34468**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Joe E. Baldwin**
RR 7, Box 329 A
Fairmont, WV 26554

**Clm No 54717**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Joe E. Miera**
c/o Keahey Law Office
Attn: G. Patterson Keahey
One Independence Plaza, Suite 612
Birmingham, AL 35209

**Clm No 78663**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed         24-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

713 of 3334

---

**Joe E. Owens**
27 Newhopewell Rd
Taylorsville, MS 39168

**Clm No 47867**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Earl Davis Jr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52186**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE EDWARD LUELLEN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85470**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

714 of 3334

---

**JOE EDWARDS**
529 VIGOR AVE.
PRICHARD AL 36610

**Clm No 37320**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Eldridge**
15 Dusty Todd Lane
Soso, MS 39480

**Clm No 44091**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE EOLD HAMILTON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86893**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

715 of 3334

---

**JOE ESCAMILLA**
P.O. BOX 1104
VIDOR TX 77670

**Clm No 37394**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Espinosa**
206 W. Post Office St.
Eagle Lake, TX 77434-1725

**Clm No 67773**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Ewing**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67836**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

716 of 3334

---

**Joe F Martin**
804 Marine St.
Mobile, AL  36604

**Clm No 32784**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOE F. SAMATUA**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**JOE FAIR**
712 Scott Street
West Point, MS 39773

**Clm No 67843**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

717 of 3334

---

**JOE FARMER**
1306 DARIA ST.
BIRMINGHAM AL 35226

**Clm No 37450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Filipiak**
16540 Chamberlin Road
Grafton, OH 44044

**Clm No 10107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Finney**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

718 of 3334

---

**JOE FLORES**
13047 OLD CORPUS CHRISTI ROAD
ELMENDORF TX 78112

**Clm No 37517**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Joe Floyd**
c/o Virginia B. Floyd
13612 Rue Royal Lane
Silverhill, AL 36576-3231

**Clm No 67967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOE FOWARD**
1109 9TH STREET
ORANGE TX 77630

**Clm No 37597**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

719 of 3334

---

**Joe French**
920 Campbellville Road
Empire, AL 35063

**Clm No 68094**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Fuhrman**
1537 Route 43
Suffield, OH 44260

**Clm No 10350**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE FULLER**
1564 Pine St.
Mulga, AL 35118

**Clm No 56085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

720 of 3334

---

**Joe Gaddy**
C/o Reba Gaddy
13074 Alla Drive
Coker, AL 35452

**Clm No 68121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Gammage**
42 Burt Creel Rd
Taylorsville, MS 39168

**Clm No 48904**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE GAVICA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

721 of 3334

---

**Joe Gavica**
540 Gavica Lane P.O. Box #1
Verdi, NV 89439-0000

**Clm No 61639**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOE GENE ELLIOTT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86461**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**JOE GERSNA**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83299**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          22-Mar-2017
Bar Date
Claim Face Value          $10,000.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

722 of 3334

---

**Joe Giannini**
5244 Loma Linda NE
Canton, OH 44704

**Clm No 10536**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Giddens**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68276**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Gilbert**
C/o Joe Gilbert, Jr.
3618 Fernwood Lane
Bessemer, AL 35020

**Clm No 68285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

723 of 3334

---

**JOE GLASSCOX**
2460 Pine Mountain Road
Remlap, AL 35133

**Clm No 68330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Goins**
1501 South Magnolia Street
Pine Bluff, AR 71602

**Clm No 46494**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Gold**
c/o Karen R. Gold
902 Garden Walk
La Porte, TX 77571

**Clm No 68371**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

724 of 3334

**Joe Goldsmith**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68375**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE GRAY**
1509 Endicott Drive
Plano, TX 75025

**Clm No 56210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE GREEN**
2 Lily Lane
Natchez, MS 39120

**Clm No 56239**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

725 of 3334

---

**Joe Green**
1105 Greystone Street
Northport, AL 35476

**Clm No 68500**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Guerra**
20640 McGloin Street
Mathis, TX 78368

**Clm No 23020**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Gutierrez**
c/o Domingo Marquez
14555 Wunderlich Dr., #2201
Houston, TX 77069-2800

**Clm No 68586**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

726 of 3334

---

**JOE H. RIDINGS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85725**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Hanks**
C/o Sadie Lee Hanks
2800 McFarland Blvd. East Apt 205
Tuscaloosa, AL 35405

**Clm No 68706**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE HARALSON**
142 20TH AVENUE NORTH
TEXAS CITY TX 77590

**Clm No 38245**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

727 of 3334

---

**JOE HARDY**
31 Duck Pond Road
Natchez, MS 39120

**Clm No 56335**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Joe Harper**
P.O. Box 400
Calhoun City, MS 38916

**Clm No 51240**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE HARRIS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77535**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

728 of 3334

**Joe Harris**
1012 Wenonah Terrace
Birmingham, AL 35221

**Clm No 61970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE HARRIS**
9437 Saracennia Rd.
Moss Point, MS 39562

**Clm No 56369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE HENDERSON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83302**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                          729 of 3334

---

**JOE HENRY BYERLY**                    <u>Clm No 36148</u>    Filed In Cases: 140
5745 ERIE
BEAUMONT TX 77705                       Class          Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joe Hollamon**                        <u>Clm No 69154</u>    Filed In Cases: 140
2020 Francis Ave S.W.
Birmingham, AL 35211                    Class          Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joe Holland**                         <u>Clm No 48675</u>    Filed In Cases: 140
387 Shelton Loop
Crossett, AR 71635                      Class          Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

730 of 3334

---

**Joe Holmes**
PO Box 845
Amherst, OH 44001

**Clm No 11601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Holmes**
C/o Mr. Winston Jemison
1808 Sue Drive
Birmingham, AL 35214

**Clm No 69188**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE HOOTEN**
116 PERTH ROAD
VICTORIA TX 77904

**Clm No 38654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

731 of 3334

---

**Joe Hopkins**
1715 Exeter Ave
Bessemer, AL 35020

**Clm No 69225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE HOWARD SHEFFIELD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87253**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Howe**
5516 Valleybrook Road
Columbus, GA 31907

**Clm No 49480**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

732 of 3334

**Joe Hughes**
287 County Road 529
Scottsboro,, AL 35768

**Clm No 69361**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Joe Hughes**
3376 23rd St.
Tuscaloosa, AL 35401

**Clm No 48394**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Joe Hutchins**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

733 of 3334

**Joe Inghram**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69443**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE INGRAM**
c/o Ola Ingram
738 Valley View Gardens Circle
Moundville , AL 35474

**Clm No 69449**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Jackson**
3521 Bishop
Jackson, MS 39213

**Clm No 48480**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

734 of 3334

---

**JOE JAMES**
322 Kilburn Street
West Point, MS 39773

**Clm No 69586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE JAMES**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83297**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Joe Jennings**
815 West Diamond Street
Butte, MT 59701-1526

**Clm No 62319**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                          735 of 3334

---

**JOE JENNINGS**                          **Clm No 73757**   Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA              Class              Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                       UNS                     Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**JOE JOHN WHITE SR.**                    **Clm No 87309**   Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                   Class              Claim Detail Amount      Final Allowed Amount
JACKSON, MS 39201
                                      UNS                       $1.00

                                                                $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Joe Johnson**                           **Clm No 69780**   Filed In Cases: 140
1840 3rd Place S.w.
Birmingham, AL 35211                  Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                       $1.00

                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

736 of 3334

---

**JOE JOHNSON**
RT. 1 BOX 391B
BRENT AL 35034

**Clm No 38962**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Jones**
18719 Pawnee Ave.
Cleveland, OH 44119

**Clm No 12213**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Jones**
125 Potomac Drive
Elyria, OH 44035

**Clm No 12212**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

737 of 3334

---

**JOE JORDAN**
116 MICHEL STREET
SULPHUR SPRINGS TX 75482

**Clm No 39139**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Joe Kasey**
1312 Edwardsville Rd
Hardy, VA 24101

**Clm No 27606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Joe King**
C/o Joe Ray King
2830 25th Street
Tuscaloosa, AL 35401

**Clm No 70085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

738 of 3334

---

**Joe Kizzard**
c/o Geneva Houston
3920 Fairmont Place North
Birmingham, AL 35207

**Clm No 70117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Kowalczyk**
1939 Homewood Drive
Lorain, OH 44055

**Clm No 12688**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Kring**
1552 East Flossmoor Circle
Mesa, AZ 85204

**Clm No 62640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

739 of 3334

---

**JOE KRING**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78384**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOE KUBICEK**
2635 EVALON
BEAUMONT TX 77702

**Clm No 39339**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE L. CAMPBELL**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81591**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

740 of 3334

---

**Joe L. Mancuso**
Rt. 2, Box 7302
Clarksburg, WV 26301

**Clm No 54852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe L. Moore**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE L. MOORE**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

741 of 3334

**JOE L. PEARSON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81335**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Joe Landy**
433 Knells Ridge Drive
Chesapeake,  VA 23320

**Clm No 4822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Joe Lasick**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 12856**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

742 of 3334

**JOE LAURENCE**
3048 NICHOLS-SIBLEY ROAD
MERRYVILLE LA 70653

**Clm No 39481**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joe Lawson**
568 FM 2694
Shelbyville, TX 75973

**Clm No 33462**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joe Lay**
4527 Highway 1643
Somerset, KY 42501

**Clm No 12894**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

743 of 3334

---

**Joe Lee**
416 Luther Hill Road
Ellisville, MS 39437

**Clm No 48891**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Lee**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70301**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE LEE ALLEN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84233**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

744 of 3334

---

**Joe Lee Davis**
747 Case Ave.
Elyria, OH 44035

**Clm No 9341**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Lee Heitman**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22264**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 7-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**JOE LEE STOUDIMIRE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85633**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

745 of 3334

---

**Joe Leibas**
4641 Camden Ave.
Lorain, OH 44055

**Clm No 12954**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JOE LEWIS**
C/O KEITH LEWIS
141 BRARWOOD DRIVE
HUNTSVILLE TX 77320

**Clm No 39620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOE LEWIS CRUMP**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86156**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

746 of 3334

---

**JOE LEWIS TATE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85710**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**JOE LOUIS HAYES**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87772**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value

---

**JOE LOUIS WARD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85959**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

**Claims Details**

747 of 3334

---

**JOE LOZANO**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82192**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**Joe Lucas**
808 Warren St
Marietta, OH 45750

**Clm No 27972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Joe Lundy**
10715 Bay Leaf Court
Citronelle, AL 36522

**Clm No 70547**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

748 of 3334

**Joe Lynch**
92 Woodford Ave.
Elyria, OH 44035

**Clm No 13244**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE M MARTINEZ**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34760**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE MACK HAWKINS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87152**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 6:00:06 PM

*Claims Details*                                                                      749 of 3334

---

**Joe Manos**                          **Clm No 13337**    Filed In Cases: 140
425 Ingall N.W.
Massillon, OH 44646                     Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**Joe Martin**                         **Clm No 48171**    Filed In Cases: 140
3097 MECHANICSBURG RD
BENTONIA, MS 39040                      Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Joe Martin**                         **Clm No 23305**    Filed In Cases: 140
6932 Coral Springs Road
Cottondale, AL 35453                    Class         Claim Detail Amount      Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

750 of 3334

**Joe Matthews**
1002 John Street
Longview, TX 75602

**Clm No 33494**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joe McAdams**
c/o Ms. Amy K. McAdams
7114 Bannock
Baytown, TX 77521

**Clm No 70770**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE MCATEER**
RT. 1 BOX 162A
GORDA AL 35466

**Clm No 40031**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

751 of 3334

**JOE MCCULLOCH**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83300**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

**Joe McGhee**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 13651**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Joe McGlugritch**
1348 Birchview Dr.
Vermillion, OH 44089

**Clm No 13658**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/30/2018 6:00:06 PM

*Claims Details*                                                              752 of 3334

---

**JOE MCGOWAN**                          **Clm No 76689**   Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                 Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                           UNS                 Unknown

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Joe McGowan**                          **Clm No 63136**   Filed In Cases: 140
1850 Old Knoxville Road
Knoxville, GA 31050                        Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE MCKEWEN**                          **Clm No 40167**   Filed In Cases: 140
RT. 1 BOX 124
PORT GIBSON MS 39150                      Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                $10,000.00
                                                             $10,000.00

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

753 of 3334

---

**Joe McKibben**
200 Old River Rd.
Covington, GA 30016

**Clm No 47112**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOE MCKINLEY WHEELER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87291**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JOE MCLEMORE**
285 N. Burke Ave.
Long Beach, MS 39560

**Clm No 57314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

754 of 3334

---

**Joe McLendon**
4642 New Road
Austintown, OH 44515

**Clm No 13729**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JOE MELVIN**
P.O. BOX 276
ALBA TX 75410

**Clm No 40233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOE MELVIN EAVES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

755 of 3334

---

**JOE MELVIN HALL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86905**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE MERCADO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joe Mercado**
3034 Coulter Drive
Casper, WY 82604-6302

**Clm No 63204**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

756 of 3334

| | | | |
|---|---|---|---|
| **Joe Mercer** | **Clm No 13816** | Filed In Cases: 140 | |
| 6565 Hoagland Blackstub Rd. NE | Class | Claim Detail Amount | Final Allowed Amount |
| Cortland, OH 44410 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **JOE MERRELL** | **Clm No 83296** | Filed In Cases: 140 | |
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | UNS | $10,000.00 | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | | $10,000.00 | |
| DAVIE, FL 33328 | | | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | | |
|---|---|---|---|
| **Joe Meyer** | **Clm No 71028** | Filed In Cases: 140 | |
| 3916 Bowstring Bnd | Class | Claim Detail Amount | Final Allowed Amount |
| Cedar Park, TX 78613 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

757 of 3334

---

**JOE MIDDLEBROOKS**

P.O. Box 786

Calera, AL 35040

**Clm No 71037**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Mikowski**

4215 Bird Drive

Erie, PA 16510

**Clm No 13891**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE MILLER**

11462 FARM ROAD 1650

GILMER TX 75645

**Clm No 40318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

758 of 3334

**Joe Milota**
109 Coal Miners Road
Spring Valley, IL 61362-1000

**Clm No 63264**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOE MILOTA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**JOE MINGO**
1855 St. Stephens Circle
Mobile, AL 36617

**Clm No 57377**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

759 of 3334

---

**Joe Minter**
931 Nassau Avenue Sw
Birmingham, AL 35211

**Clm No 71111**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joe Mitchell**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joe Mitchell**
C/o Mr. Richard J. Mitchell
1170 Bristol Way
Birmingham, AL 35242

**Clm No 71130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

760 of 3334

---

**Joe Mitchell**
1736 - 7Th Avenue West
Birmingham, AL 35208

**Clm No 71139**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Mitchell**
733 Lamplighter Lane
Birmingham, AL 35214

**Clm No 23397**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE MOORE**
12075 Danny Drive
McCalla, AL 35111-1583

**Clm No 57410**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

761 of 3334

---

**JOE MOORE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76110**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joe Moore**
5246 Moncrief Road W.
Jacksonville, FL 32209

**Clm No 63330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Mordocco**
5187 Canfield Road
Canfield, OH 44406

**Clm No 14137**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

762 of 3334

---

**Joe Morrison**
13970 Morrison Farm Drive
Cottondale, AL 35453

**Clm No 71282**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE MOSS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $35,000.00 | |
| | $35,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $35,000.00 |

---

**Joe Muriana**
892 E. 348th St.
Eastlake, OH 44095

**Clm No 14271**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

763 of 3334

---

**Joe Murphy**                                   **Clm No 71334**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                     Class            Claim Detail Amount         Final Allowed Amount
Houston, TX 77017
                                       UNS                  $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOE MURRAY**                                   **Clm No 57456**    Filed In Cases: 140
344 Willie Hilburn Rd.
Soso, MS 39480                         Class            Claim Detail Amount         Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOE N. LEE**                                   **Clm No 81903**    Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH                   Class            Claim Detail Amount         Final Allowed Amount
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169                  UNS                 Unknown

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

764 of 3334

---

**JOE NAILOR**
50 Spont Spring Rd.
Vicksburg, MS 39183

**Clm No 57468**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE NATHAN GASSAWAY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86291**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE NATHAN HILL**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

765 of 3334

---

**JOE NATHAN ISAAC**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE NATHAN MCCRAY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JOE NELSON**
1180 TOWER LANE
SILSBEE TX 77656

**Clm No 40652**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

766 of 3334

**JOE NET HARGRAVES**
C/O JOAN HARGRAVES
3649 9TH STREET
PORT ARTHUR TX 77642

**Clm No 38263**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Joe Nobles**
704 East 9th St.
Laurel, MS 39440

**Clm No 49963**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Joe Norwood**
P.O. Box 1822
Prentiss, MS 39474

**Clm No 44637**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

767 of 3334

---

**JOE OGLESBY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83294**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOE ORANGE**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82004**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOE ORR - 1725**
C/O MOTLEY RICE, LLC
ATTN: JOSEPH F. RICE
28 BRIDGESIDE BOULEVARD
MOUNT PLEASANT, SC 29464

**Clm No 73602**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

768 of 3334

---

**Joe Ortega**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52908**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Osborne**
4368 Glenmore Creek Dr.
Winston-Salem, NC 27107

**Clm No 14592**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE OWENS, SR.**
2754 Hwy 13 N
Columbia, Ms 39429

**Clm No 57575**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

### Claims Details                                                            769 of 3334

---

**JOE PARKER**                          **Clm No 57596**    Filed In Cases: 140
424 SCR 3
Taylorsville, MS 39168                  Class         Claim Detail Amount    Final Allowed Amount

                                        UNS               $1.00
                                        ----------------------------------------------
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joe Patrick**                         **Clm No 71721**    Filed In Cases: 140
C/o Walter Lee Patrick
Route 2, Box 295                        Class         Claim Detail Amount    Final Allowed Amount
Grove Hill, AL 35421
                                        UNS               $1.00
                                        ----------------------------------------------
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joe Payne**                           **Clm No 46608**    Filed In Cases: 140
1595 Mt. Olive Rd.
Dublin, GA 31021                        Class         Claim Detail Amount    Final Allowed Amount

                                        UNS               $1.00
                                        ----------------------------------------------
                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

770 of 3334

---

**JOE PENA**
P.O. BOX 65
ALICE TX 78333

**Clm No 40945**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Perez**
c/o Sally Lopez
937 Bradshaw
Corpus Christi, TX 78412

**Clm No 71803**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Perez**
826 West Woodside Drive
Griffith, IN 46319-0000

**Clm No 63734**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

771 of 3334

---

**JOE PEREZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75658**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joe Perryman**
112 Davenport Rd.
Greenville, GA 30222

**Clm No 45657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE PETERS, PERSONAL REPRESENTATIVE FOR**
BERNARD PETERS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81316**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

772 of 3334

**Joe Phegley**
5512 Seville Court
Cincinnati, OH 45247

**Clm No 14892**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|-------------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |


**Joe Phelps**
1214 Superior Ave.
Dayton, OH 45402

**Clm No 14893**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|-------------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |


**Joe Pickens**
P.O. Box 1388
Bay Springs, MS 39422

**Clm No 50995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|-------------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                                       773 of 3334

---

**Joe Pierce**                          **Clm No 71894**    Filed In Cases: 140
c/o Vickie S. Pierce
3708 Dirby Downs Drive                  Class          Claim Detail Amount      Final Allowed Amount
Tuscaloosa, AL 35405
                                        UNS                 $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOE PIERCE**                          **Clm No 41078**    Filed In Cases: 140
4126 PLEASANT GREEN ROAD
LONGVIEW TX 75603                        Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Joe Pike**                            **Clm No 71904**    Filed In Cases: 140
P.o. Box 135
Carbon Hill, AL 35549                   Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

774 of 3334

**Joe Poole**
111 30th Street East
Tuscaloosa, AL 35405

**Clm No 71940**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE POWELL**
1701 24th Street
Bessemer, AL 35020

**Clm No 71982**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joe Powell**
42926 Crestlane Dr.
Elyria, OH 44035

**Clm No 15057**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

775 of 3334

---

**Joe Pressley**
C/o Pauline Pressley
1501 Woodlan Ave S.w.
Birmingham, AL 35211

**Clm No 71992**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE PRINGLE**
215 Field Street
Morgan City, LA 50439-5369

**Clm No 57755**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Quintana**
C/O Kathleen K. Lucero, Esq.
909 Calle Armada
Espanola, NM 87532

**Clm No 63918**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

776 of 3334

---

**JOE QUINTANA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joe R. Romano**
91 Ohio Avenue
Nutterfort, WV 26301

**Clm No 54265**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe R. Wade**
258 Parmely Ave.
Elyria, OH 44035

**Clm No 17621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

777 of 3334

| Joe Rangel | **Clm No 15217** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 5400 Gargasz Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44053 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOE RAWSON** | **Clm No 57795** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 165 Dees Road | Class | Claim Detail Amount | Final Allowed Amount |
| Meridian, MS 39301 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOE RAYMOND RUBI** | **Clm No 82301** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
| --- | --- |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

778 of 3334

---

**Joe Redd**
5273 Aspen Way
Olivehurst, CA 95961

**Clm No 23575**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-|-|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE REED**
109  Sawyer Loop
Winona, MS 38967

**Clm No 57818**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE RICHARD CHAPMAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-|-|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

779 of 3334

---

**JOE ROBERT SULARIN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85652**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Mar-2017 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**JOE ROBERTSON**
7639 Mason Cemetery Rd.
Magnolia, MS 39652

**Clm No 57875**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Joe Robinson**
436 Breaden
Youngstown, OH 44502

**Clm No 15540**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

780 of 3334

---

**JOE ROGERS**
104 Sunset Drive
Petal, MS 39465

**Clm No 72470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joe Ross**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72500**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joe Rowlett**
c/o Judy Crawford
4943 Mountain Timber Drive
Friendswood, TX 77546

**Clm No 72515**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

781 of 3334

---

**JOE RUFUS GOMEZ III**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82230**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joe Rush**
6185 W. Gunn Club Road
West Palm Beach, FL 33415

**Clm No 64163**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE RUSH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75437**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                      782 of 3334

---

**Joe Rush**                                    **Clm No 64162**    Filed In Cases: 140
2411 Rue Road
West Palm, FL 33415              Class              Claim Detail Amount        Final Allowed Amount

                                                UNS                    $1.00

                                                                       $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOE RUSH**                                    **Clm No 75436**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA          Class              Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                   UNS                    Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Joe Sagona**                                  **Clm No 64188**    Filed In Cases: 140
P.O. Box 113
Fordache, LA 70732               Class              Claim Detail Amount        Final Allowed Amount

                                                UNS                    $1.00

                                                                       $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

783 of 3334

| Joe Salter | **Clm No 15829** | Filed In Cases: 140 | |
|---|---|---|---|
| 13197 Easton Street NE | | | |
| Alliance, OH 44601 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Joe Salter | **Clm No 25027** | Filed In Cases: 140 | |
|---|---|---|---|
| 2137 Circle Drive | | | |
| Birmingham, AL 35214 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOE SANDERS | **Clm No 41807** | Filed In Cases: 140 | |
|---|---|---|---|
| 790 CAMPSEALE ROAD | | | |
| LIVINGSTON TX 77351 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

784 of 3334

---

**JOE SARGENT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75361**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joe Sargent**
291 North Street
Cordova, AL 35550

**Clm No 64232**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE SCHNEIDERWIND**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83298**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

785 of 3334

**Joe Scott**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72710**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joe Scott**
c/o Irene Scott
2418-13 Ave. North
Birmingham, AL 35234

**Clm No 72719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joe Seals**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53139**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

### Claims Details                                                           786 of 3334

| **JOE SERNA** | **Clm No 74987** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Joe Sharp** | **Clm No 16137** | Filed In Cases: 140 | |
|---|---|---|---|
| 1794 Ronald Road | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44312 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOE SHEPARD** | **Clm No 58056** | Filed In Cases: 140 | |
|---|---|---|---|
| 303 Legan Ct. | Class | Claim Detail Amount | Final Allowed Amount |
| Macon, MS 39341 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

787 of 3334

---

**Joe Shortt**
501 W. Mohawk Dr.
Malvern, OH 44644

**Clm No 16224**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Simmons**
1311 E 39th St
Savannah, GA 31404

**Clm No 46157**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Simo**
1817 W. 41st St.
Lorain, OH 44053

**Clm No 16284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

788 of 3334

**Joe Singletary**
1002 Private Road 3097
Oxford, MS 38655

**Clm No 45197**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE SMART**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 42128**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Joe Smith**
501 Elm Street
Twin City, GA 30471

**Clm No 64472**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

789 of 3334

---

**JOE SMITH**
14 ALGERIA
TEXAS CITY TX 77591

**Clm No 42213**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Smith**
110 Laurel Street
San Diego,CA 92101

**Clm No 21989**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Smith**
1950 W. Bancroft St. Apt. 406
Toledo, OH 43607

**Clm No 16449**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

790 of 3334

---

**Joe Spears**
1523 Ambrosden
Channelview, TX 77530

**Clm No 72890**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE STANLEY COSHATT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Stapleton**
973 Hunt St.
Akron, OH 44306

**Clm No 16686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                           791 of 3334

---

**Joe Steele**                          **Clm No 59724**    Filed In Cases: 140
4530 Cornwall Avenue
Cedar Bluff, AL 35959                    Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Joe Stevenson**                       **Clm No 72941**    Filed In Cases: 140
C/o Stephany P. Stevenson
P.o Box 271201                          Class          Claim Detail Amount      Final Allowed Amount
Salt Lake City, UT 84127
                                        UNS                 $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JOE STEWART**                         **Clm No 42428**    Filed In Cases: 140
P.O. BOX 43
FRED TX 77616                           Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

792 of 3334

---

**Joe Stroud**
273 Harcourt Road
Vermilion, OH 44089

**Clm No 16874**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Szakal**
208 Fullerton Rd.
Elyria, OH 44035

**Clm No 16998**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE T. MASON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81948**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### *Claims Details*

793 of 3334

---

**Joe Tarvin**
265 Mulberry Street Apt 4
Felicity, OH 45255

**Clm No 17038**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Taylor**
102 Bridge Crossing
Yorktown, VA 23692

**Clm No 34182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Teague**
466 Catalina Avenue
Youngstown, OH 44504

**Clm No 17106**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

794 of 3334

---

**Joe Thomas**
618 Foundry St
New Martinsville, WV 26155

**Clm No 29659**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Thompson**
506 Martin Luther King Drive
Louisville, GA 30434

**Clm No 49284**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Tijerina**
833 Stanford Avenue
Elyria, OH 44035

**Clm No 17249**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

795 of 3334

---

**JOE UNDERWOOD**
3418 1/2 19TH ST.
TUSCALOOSA AL 35401

**Clm No 42875**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Vann, Sr.**
250 PR2135
Marshall, TX 75670

**Clm No 33625**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Villatoro**
4955 Amy Road
Palomino, NV 89510-9793

**Clm No 64972**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

796 of 3334

---

**JOE VILLATORO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75094**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Joe Vines**
2668 Roberts Road
Carthage, MS 39051

**Clm No 47845**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Waldrop**
10784 South East 179th Lane
Summerfield, FL 34491

**Clm No 45477**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

797 of 3334

---

**JOE WARD**
P O Box 1011
Corinth, MS 38835

**Clm No 58554**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Ware Sr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53371**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Weathersby**
3305 Albermarle Rd.
Jackson, MS 39213

**Clm No 48347**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

798 of 3334

**Joe Weatherspoon**
140 W. Ridge Circle Ln. Apt. B/
Elyria, OH 44035

**Clm No 17820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOE WEBB**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Joe Webb**
1844 Bunker Hill Drive
Irving, TX 75061

**Clm No 65066**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

799 of 3334

---

**JOE WELCH PALMER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85306**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE WESLEY SMITH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85756**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe White**
680 Pinewood Avenue
Hueytown, AL 35023

**Clm No 73137**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

800 of 3334

---

**Joe White**
713 Tennessee Street
Gary, IN 46402

**Clm No 65135**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE WHITE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73890**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Joe White**
PO Box 306
Monticello, GA 31064

**Clm No 51620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*

801 of 3334

---

**Joe William**
2855 Peerless Avenue
Warren, OH 44484

**Clm No 18073**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Joe Williams**
5019 Lakeside Ave
Beach City, TX 77523

**Clm No 19692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOE WILLIAMS**
5122 Greenview Drive
Tuscaloosa, AL 35401

**Clm No 73225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

802 of 3334

---

**Joe Williams**
C/o Annie M. Williams
P.o. Box 5381
Birmingham, AL 35207

**Clm No 73209**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Williams**
4062 Jackson Louisiana Rd
Woodville, MS 39669

**Clm No 19693**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE WILLIE DRAINE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86535**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

803 of 3334

---

**JOE WILLIE YOUNG**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87368**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE WINDERS**
40287 McDuffie Cemetery Road
Hamilton, MS 39746

**Clm No 58770**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Winford**
332 Josanna Street, Apt 307
Jackson, MS 39202

**Clm No 45068**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

804 of 3334

---

**Joe Womack, Jr.**
26110 Forbes Road
Oakwood Village, OH 44146

**Clm No 18285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Wood**
14 Bright St. Apt. A
South River, NJ 08882

**Clm No 1391**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Wood**
c/o  Sandy Wood
4027 Guilford Road
Birmingham, AL 35242

**Clm No 73397**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                              805 of 3334

---

**Joe Woods**                          **Clm No 73423**    Filed In Cases: 140
c/o Debbie Marie Baily
P. O. Box 10851                         Class          Claim Detail Amount     Final Allowed Amount
Houston, TX 77206                       UNS                 $10,000.00
                                                            $10,000.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**JOE WYATT**                          **Clm No 77325**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA               Class          Claim Detail Amount     Final Allowed Amount
600 BRICKELL AVE, STE 3800             UNS                  Unknown
MIAMI, FL 33131

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Joe Wyatt**                          **Clm No 65304**    Filed In Cases: 140
C/O Jackie Wyatt Peyton
4245 Mayfield-Metropolis Road           Class          Claim Detail Amount     Final Allowed Amount
Paducah, KY 42001-9342                 UNS                    $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

806 of 3334

---

**JOE WYMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77323**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Joe Wyman**
1002 Lewis Drive
Daytona Beach, FL 32117

**Clm No 65307**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE YARBROUGH**
8365 KORNMAN RD
EIGHT MILE AL 36613

**Clm No 43632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

807 of 3334

**JOE YORKO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77366**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Joe Yorko**
654 Saratoga Street
Crown Point, IN 46307

**Clm No 65325**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Zepeda**
4963 Elm Hurst St.
Corpus Christi, TX 78413

**Clm No 73523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

808 of 3334

---

**JOEL BARREIRO**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Joel Bedsole**
C/o Brenda Jones Reid
85 Rocking H Road
Remlap, AL 35133

**Clm No 65891**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joel Boeldt**
P.O. Box 1305
Leicester, NC 28748

**Clm No 60304**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

809 of 3334

**JOEL BOELDT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77753**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Joel Calabrese**
14516 Hwy. 140
Coker, AL 35452

**Clm No 66534**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joel Carrington**
3118 Fulwood Rd
Tifton, GA 31794

**Clm No 48205**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

810 of 3334

**Joel Coward**
144 Johnny Ave
Pollok, TX 75969

**Clm No 67091**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Joel Dennis Sr. Marshall**
141 William Gibbs Rd
Tifton, GA 31794

**Clm No 46337**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Joel Foster**
12257 U.S. Highway 26
Riverton, WY 82501

**Clm No 61500**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

811 of 3334

---

**JOEL FOSTER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 20-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**JOEL FRENCH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 24-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Joel Garrett**
941 West Rulane Drive
Midwest City, OK 73110

**Clm No 61620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

### Claims Details                                                            812 of 3334

---

**JOEL HARDY**                          **Clm No 20864**    Filed In Cases: 140
4320 MCCORVERY ROAD
MOBILE, AL 36695-                        Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Joel Holtslander**                    **Clm No 4407**    Filed In Cases: 140
4221 Genoa Crescent
Chesapeake,  VA 23321                    Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JOEL HORNE**                          **Clm No 56554**    Filed In Cases: 140
1014 S. Huntington
Kosciusko, MS 39090                      Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/30/2018 6:00:06 PM

*Claims Details*                                                              813 of 3334

---

**Joel Houston**                    **Clm No 48006**    Filed In Cases: 140
2913 Second Kolomoki Rd
Blakely, GA 39823                    Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joel Hutcheson**                  **Clm No 49840**    Filed In Cases: 140
654 John Powell Rd
Kite, GA 31049                       Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joel Jimenez**                    **Clm No 69659**    Filed In Cases: 140
511 N. 7th Street
Baytown, TX 77520-5028               Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

**Claims Details**

814 of 3334

---

**JOEL JUNOKAS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74193**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joel Junokas**
77 Parker Hill Road South
Higganum, CT 06441

**Clm No 62436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joel Lewis**
705 Pleasant Valley Road
Stonefort, IL 62987

**Clm No 23260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

815 of 3334

---

**JOEL MAIN**
404 Jesslyn Road
Coffee Springs, AL 36318-4862

**Clm No 70589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joel McTee**
280 Maxey Rd.
Longview, TX 75605

**Clm No 33504**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joel Merritt**
8 Lake Dr
Barboursville, WV 25504

**Clm No 28259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

816 of 3334

---

**Joel Moore**
322 Daisy Ave. #1
Berea, OH 44017

**Clm No 14093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOEL P. NIELSEN, PERSONAL REPRESENTATIVE FOR**

PHILIP H. NIELSEN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80462**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Joel Panzer**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52946**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

817 of 3334

| Joel Parsons | | **Clm No 23504** | Filed In Cases: 140 | |
| 7117 Parsons Lake Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Adger, AL 35006 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed     8-Dec-2016
Bar Date
Claim Face Value     $1.00

| JOEL REESE | | **Clm No 41397** | Filed In Cases: 140 | |
| P.O. BOX 545 | | Class | Claim Detail Amount | Final Allowed Amount |
| KRESS TX 79052 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed     9-Dec-2016
Bar Date
Claim Face Value     $1.00

| JOEL SMITH | | **Clm No 42189** | Filed In Cases: 140 | |
| 490 PARK STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed     9-Dec-2016
Bar Date
Claim Face Value     $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

818 of 3334

---

**JOEL SPURLOCK**
P.O. BOX 1257
VILLAGE MILLS TX 77663

**Clm No 42334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joel Tyson**
110 Laurel Street
San Diego,CA 92101

**Clm No 22041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOEL W. CAMPBELL**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81592**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

819 of 3334

| | | |
|---|---|---|
| **Joel Weisiger** | **Clm No 6584** | Filed In Cases: 140 |
| 23 Teakwood Drive | | |
| Newport News,  VA 23601 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **JOEL WRIGHT** | **Clm No 58822** | Filed In Cases: 140 |
| 1216 Bonelli Street | | |
| Vicksburg, MS 39180 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Joella S. Roberts** | **Clm No 5737** | Filed In Cases: 140 |
| 3500 Arcadia Street | | |
| Norfolk,  VA 23502 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

820 of 3334

**Joelyn Ellis**
2520 County Road 85
Deatsville, AL 36022

**Clm No 59275**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joewayne Hallum**
5068 Bryn Mawr Court
Anchorage, AK 99508-4722

**Clm No 61903**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOEWAYNE HALLUM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

821 of 3334

| **Joey Arata** | **Clm No 2516** | Filed In Cases: 140 | |
|---|---|---|---|
| 1229 Bartlett Oaks Court | Class | Claim Detail Amount | Final Allowed Amount |
| Virginia Beach, VA 23456-6853 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |


| **JOEY DUKE** | **Clm No 37211** | Filed In Cases: 140 | |
|---|---|---|---|
| 408 DARLENE DR. | Class | Claim Detail Amount | Final Allowed Amount |
| BIRMINGHAM AL 35217 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |


| **JOEY KENT SHAW** | **Clm No 21235** | Filed In Cases: 140 | |
|---|---|---|---|
| 20163 HILL TOP ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| SAUCIER, MS 39574-8735 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

822 of 3334

---

**Joey Zellner**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

| Assignee | Amount | Percent |
|----------|--------|---------|
| Jimmy Zellner | | |

---

**JOHAN VISSER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Johann Gemmel**
423 Forest Dr.
Rossford, OH 43460

**Clm No 10506**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

823 of 3334

| JOHANN PAUL | | Clm No 74771 | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | | |
| 600 BRICKELL AVE, STE 3800 | | UNS | Unknown | |
| MIAMI, FL 33131 | | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| Johann Paul | | Clm No 63690 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 8600 Corporate Dr Room #11 | | Class | Claim Detail Amount | Final Allowed Amount |
| Racine, WI 53406- | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Johanna Dausacker | | Clm No 1093 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 138 Bradt Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Mayfield, NY 12117 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 14-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

824 of 3334

---

**Johanna Helen Glover**
112 Melrose Ciircle
Port Orange, FL 32127

**Clm No 1597**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHANNA JONES**
3500 TURTLE CREEK DR APT. 406
PORT ARTHUR TX 77642

**Clm No 39087**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHANNA LAGRAPPE**
1941 CAROLINA
PORT ARTHUR TX 77642

**Clm No 39389**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                                825 of 3334

---

**Johanna R. LaCaria, Estate**                    **Clm No 54167**    Filed In Cases: 140
620 W. Pike St., Apt. 404
Clarksburg, WV 26301                               Class          Claim Detail Amount      Final Allowed Amount

                                                  UNS                     $1.00
                                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Johh Bott**                                      **Clm No 1775**     Filed In Cases: 140
19 Folkstone Rd.
Amityville, NY 11701                               Class          Claim Detail Amount      Final Allowed Amount

                                                  UNS                     $1.00
                                                                          $1.00

Date Filed              22-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**John   A. Welles**                               **Clm No 20207**    Filed In Cases: 140
P.O. Box  2717
Oak Bluffs, MA 02557                               Class          Claim Detail Amount      Final Allowed Amount

                                                  UNS                     $1.00
                                                                          $1.00

Date Filed              5-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

826 of 3334

**JOHN  TULIPANI**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John  Duarte**
1009 Hixville Rd.
No. Dartmouth, MA  02747

**Clm No 32466**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John  Gygax, Estate**
1102 E. Riverview Dr.
Belle, WV 25015

**Clm No 58897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

827 of 3334

| John  Haase | **Clm No 18974** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 22900 Walker South Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Denham Springs, LA 70726 | UNS | $1.00 | |
| | | $1.00 | |

| | |
| --- | --- |
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John  Hardacre, Estate | **Clm No 53969** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 36 Fostoria Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Moundsville, WV 26041 | UNS | $1.00 | |
| | | $1.00 | |

| | |
| --- | --- |
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John  J. Kennedy | **Clm No 20008** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 1 Rossi Street | Class | Claim Detail Amount | Final Allowed Amount |
| Pawcatuck, CT 06379 | UNS | $1.00 | |
| | | $1.00 | |

| | |
| --- | --- |
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

828 of 3334

**John  Melnick**
1219 2nd Street
Moundsville, WV 26041

**Clm No 53600**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John  Pires Jr.**
144 Willis St.
New Bedford, MA  2740

**Clm No 32947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John  Reitmire, Sr., Estate**
Rt. 1, Box 12
Mason, WV 25260

**Clm No 54746**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

829 of 3334

---

**John  Savio**
Rt. 2, Box 39 B
Fairmont, WV 26554

**Clm No 54843**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John  Torres**
2015 N 4th St
Philadelphia, PA  19122

**Clm No 33116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John A Hoffman**
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370
Detroit, MI 48226

**Clm No 32632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

830 of 3334

---

**JOHN A JR SABINO**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John A. Borum**
4712 Prescott Avenue
Dayton, OH 45406

**Clm No 7878**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John A. Byers**
96 Linnet St.
Bayonne, NJ 07002

**Clm No 1647**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

831 of 3334

**John A. Davis**
1118 Nutter Street
Clarksburg, WV 26301

**Clm No 53550**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John A. Fields, Estate**
640 Pioneer Lane
Charleston, WV 25312

**Clm No 54178**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John A. Gulley**
Rt. 1, Box 397 A
Mt. Clare, WV 26408

**Clm No 54779**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

832 of 3334

---

**John A. Howard**
671 Bandy Road
Bidwell OH 45614

**Clm No 54187**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**John A. Lamb, Sr.**
P.O. Box 111
Hepzibah, WV 26369

**Clm No 54338**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOHN A. MANSER**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82217**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 23-Mar-2017 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value |  |

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100                E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
Woodland Hills, CA 91367

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

833 of 3334

| **JOHN A. MCGLAUN** | **Clm No 86649** | Filed In Cases: 140 | |
| C/O JOHN ARTHUR EAVES | | | |
| 101 NORTH STATE ST. | Class | Claim Detail Amount | Final Allowed Amount |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 24-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| **John A. Polidoro** | **Clm No 1304** | Filed In Cases: 140 | |
| 1421 Julip Drive | | | |
| Orlando, FL 32825 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 14-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| **John A. Poulicose, Estate** | **Clm No 53609** | Filed In Cases: 140 | |
| 126 Marshall Street | | | |
| Clarksburg, WV 26301 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

834 of 3334

---

**JOHN A. POUNCEY**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82223**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John A. Schmitz**
c/o Keahey Law Office
Attn: G. Patterson Keahey
One Independence Plaza, Suite 612
Birmingham, AL 35209

**Clm No 78623**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN A. SHELDEN**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82313**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                                    835 of 3334

| John A. Taylor | **Clm No 17067** | Filed In Cases: 140 | |
|---|---|---|---|
| 7304 Elmwood Road | | | |
| Temperance, MI 48182 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN A. ZONFRELLO, PERSONAL REPRESENTATIVE FOR | **Clm No 79055** | Filed In Cases: 140 | |
|---|---|---|---|
| ERCOLE ZONFRELLO (DECEASED) | | | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| JOHN AARON JACKSON | **Clm No 88525** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O EDWARD O. MOODY, PA | Class | Claim Detail Amount | Final Allowed Amount |
| 801 WEST 4TH ST. | | | |
| LITTLE ROCK, AR 72201 | UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

836 of 3334

**JOHN ABBOTT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

**John Abbott**
11267 Cloverhill Circle East
Jacksonville, FL 32257

**Clm No 59863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**John Abernathy**
2599 Wise Road
North Canton, OH 44720

**Clm No 6916**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

837 of 3334

---

**John Acker**
2125 Parkwood Avenue
Toledo, OH 43620

**Clm No 6929**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Acker**
1118 Hickory Street
West Blocton, AL 35184

**Clm No 22545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Adams**
PO Box 64731
Gary, IN 46401

**Clm No 59881**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

838 of 3334

| John Adams | **Clm No 2435** | Filed In Cases: 140 | |
| 1204 Roxboro Road | | | |
| Baltimore, MD 21237 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN ADAMS | **Clm No 35180** | Filed In Cases: 140 | |
| 3509 14TH ST. | | | |
| NORTHPORT AL 35476 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Adams | **Clm No 6954** | Filed In Cases: 140 | |
| 400 Idaho Avenue | | | |
| Lorain, OH 44052 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

839 of 3334

---

**JOHN ADAMS**
681 COUNTY ROAD 4755
WARREN TX 77664

**Clm No 35177**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ADAMS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77050**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Adamson**
828 Darden Drive
Newport News, VA 23608

**Clm No 2440**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

840 of 3334

---

**John Adamson**
2993 Crown Pointe Dr.
Stow, Oh 44224

**Clm No 6969**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Adomis**
361 Holtz Apple Road
Red Lion, PA 17356

**Clm No 2445**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Akins**
1630 Pennsylvania Ave.
Lorain, OH 44052

**Clm No 7016**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

841 of 3334

---

**JOHN ALAIMO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Alaimo**
3 Poole Street
Pittston, PA 18640-7982

**Clm No 59897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Alamia**
30 Wagon Wheel Trail
Senoia, GA 30276-3325

**Clm No 48058**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

842 of 3334

---

**John Alden**
12 Cattail Drive
Westerly, RI 2891

**Clm No 19813**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ALEXANDER**
10061 DONALD LANE
GRANGER, IN 46530

**Clm No 189**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Alexander**
4260 Holly Hill Drive
Macon, GA 31216

**Clm No 48942**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

843 of 3334

**John Alford**
PO Box 671
Fairfield, TX 75840

**Clm No 33233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Allan**
1321 West Falls Avenue
Kennewick, WA 99336

**Clm No 59913**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN ALLAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77098**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

844 of 3334

**John Allard**
639 Burnett Road
Chicopee, MA 01020

**Clm No 1939**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

**JOHN ALLEN**
224 N. Church Street
Florence , MS 37220-2337

**Clm No 54972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**JOHN ALLEN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83274**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          22-Mar-2017
Bar Date
Claim Face Value          $10,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*                                                                          845 of 3334

---

**John Allen**                          **Clm No 2466**      Filed In Cases: 140
850 East Virginia Beach Blvd., Apt #606
Norfolk, VA 23504                        Class            Claim Detail Amount     Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**John Allen**                          **Clm No 7042**      Filed In Cases: 140
42735 West Arizona Ave
Maricopa, AZ 85139                       Class            Claim Detail Amount     Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value             $1.00

---

**John Allen**                          **Clm No 65507**     Filed In Cases: 140
c/o Lorene Allen
3610 Alexander                           Class            Claim Detail Amount     Final Allowed Amount
Texarkana, TX 75501
                                         UNS                   $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

846 of 3334

---

**JOHN ALLEN**
1540 LINCOLN STREET
LINCOLN PARK, MI 48146

**Clm No 193**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Allen**
518 McQueary Street
Arlington, TX 76012

**Clm No 22565**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ALLEN MCPHERSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86851**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

847 of 3334

---

**JOHN ALLEN WALKER**
7789 ROSEWOOD DRIVE
LUMBERTON TX 77657

**Clm No 43023**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ALLEN WOODS**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82535**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JOHN ALLEN WOODYARD, SR.**
1308 WILLOW LANE
MOBILE, AL 36605

**Clm No 21398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                       848 of 3334

---

**John Allert**                                     **Clm No 51867**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                  Class          Claim Detail Amount        Final Allowed Amount
Novato, CA 94948
                                                           UNS                         $1.00

                                                                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JOHN ALSTON**                                     **Clm No 77111**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA              Class          Claim Detail Amount        Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                                          UNS                      Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**JOHN ALSTON**                                     **Clm No 34281**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class          Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                                           UNS                         $1.00

                                                                                        $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

849 of 3334

---

**John Alston**
84 Lawrence Street
New Haven, CT 06511

**Clm No 59928**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Alten**
2900 Moon Rd.
Avon, OH 44011

**Clm No 7072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Altieri**
600 Aurora Dr
Youngstown, OH 44505

**Clm No 25199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

850 of 3334

---

**John Altmeyer**
21722 Orwig Road
Freeland, MD 21053

**Clm No 2486**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ALVIS STOREY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85631**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Anderson**
536 Red Hill-Florence Road
Heidelberg, MS 39439

**Clm No 49428**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

851 of 3334

**JOHN ANDERSON**
1335 Beulah Grove Road
Lexington, MS 39095

**Clm No 54997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Anderson**
85 Winterhaven Court
Fairhope, AL 36532

**Clm No 65571**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Anderson**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 7128**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

852 of 3334

---

**John Anderson**
1601 Bucktail Road
St. Mary's, PA 15857

**Clm No 7127**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Anderson, Jr.**
429 N. Hawkins Ave. #111
Akron, OH 44313

**Clm No 7130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ANDRESEN**
323 Cecil Street
Columbus, MS 39437-2913

**Clm No 54998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

853 of 3334

---

**JOHN ANDREW VETSCH**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82471**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JOHN ANDREW WELLS, PERSONAL REPRESENTATIVE FOR**
JOHN S. WELLS (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79434**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Anthony Taplin**
4210 Culver Street
Dearborn Hights,  MI 48125

**Clm No 6274**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

854 of 3334

---

**John Anzaldi**
152 6th Street NW
Barberton, OH 44203

**Clm No 7151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Arambasich**
26851 Westwood Drive
Channahon, IL 60410

**Clm No 59974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Archibald**
407 Powell Avenue
Clarks Summit, PA 18411

**Clm No 59978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

855 of 3334

---

**John Armbruster**
15910 Lowe Rd.
Alliance, OH 44601

**Clm No 7176**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 23-Nov-2016 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**JOHN ARMIGER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76357**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 20-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**John Armiger**
P.O. Box 127
Tonopah, AZ 85354-0127

**Clm No 59981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

856 of 3334

**John Armour**
4217 Tannybrooke Ln. NW, Apt D
Canton, OH 44718

**Clm No 7178**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Armstrong, III**
6815 N Park Ave. Ext
Cortland, OH 44410

**Clm No 7187**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN ARNOLD**
8533 PANATELLA DR
HOUSTON TX 77055

**Clm No 35350**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

857 of 3334

| John Arrington | **Clm No 65640** | Filed In Cases: 140 | |
|---|---|---|---|
| C/o Deborah Scales | Class | Claim Detail Amount | Final Allowed Amount |
| 710 Patton Chapel Way | | | |
| Birmingham, AL 35226-2245 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Arzonetti | **Clm No 59997** | Filed In Cases: 140 | |
|---|---|---|---|
| 38 North Maple Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Park Ridge, NJ 07656- | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN ARZONETTI | **Clm No 76344** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

858 of 3334

---

**John Ash**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 65649**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Ashburn**
215 Deep Water Way
Carollton, VA 23314

**Clm No 2534**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ASHLEY**
34 Harlons Drive
Mount Olive, MS 39182-536

**Clm No 55029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

859 of 3334

---

**John Athanasen**
1521 Greenwood Avenue
Girard, OH 44420

**Clm No 7217**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Atkins**
1408 Gort Court
Portsmouth, VA 23701

**Clm No 2549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ATWELL SPEARS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85568**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

860 of 3334

---

**John Aurand**
10281 Barker Rd
White Pigeon, MI 49099

**Clm No 25272**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Austin**
10095 Belvins Creek Rd
Hayes, VA 23072

**Clm No 33738**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN AUSTIN SUTHERLAND**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

861 of 3334

---

**John Ayer**
13 Chulio Road SE
Rome, GA 30161

**Clm No 46098**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John B. Blair, Sr., Estate**
401 Neal Street
Parkersburg, WV 26101

**Clm No 54006**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John B. Bramer, Estate**
Rt. 1, Box 159
Wallace, WV 26448

**Clm No 54750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

862 of 3334

| John B. Wiblin | | **Clm No 54155** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 607 Piccadilly Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Charleston, WV 25302 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Babineaux | | **Clm No 65699** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5707 Glenhurst Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77033 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Backley | | **Clm No 25280** | Filed In Cases: 140 | |
|---|---|---|---|---|
| PO Box 76 | | Class | Claim Detail Amount | Final Allowed Amount |
| Proctorville, OH 45669 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

863 of 3334

**JOHN BAEHR**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77153**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

**John Baehr**
4212 North 5th Avenue
Phoenix, AZ 85013

**Clm No 60026**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**John Baidy**
6826 Eastbrook Ave
Baltimore, MD 21224

**Clm No 2565**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

864 of 3334

**John Bailey**
23 Champlin Drive
Westerly, RI 2891

**Clm No 19820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN BAILEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34296**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Bailey**
3180 Mayfair Rd.
Akron, OH 44312

**Clm No 7295**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

865 of 3334

| JOHN BAILEY | Clm No 83277 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| John Bailiff | Clm No 48671 | Filed In Cases: 140 | |
|---|---|---|---|
| 386 Wright Road | Class | Claim Detail Amount | Final Allowed Amount |
| Stonewall, LA 71078 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN BAIRD | Clm No 35428 | Filed In Cases: 140 | |
|---|---|---|---|
| 7079 PANORAMA DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| IDAHO FALLS ID 83401 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

866 of 3334

---

**John Baker**
132 Hicory Circle
Ringgold, GA 30736

**Clm No 25304**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Baker**
c/o Leathia Baker Jenkins
P.O. Box 206
Hope Hull, AL 36043

**Clm No 65743**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Baker**
323  Van Buren Avenue
Cuyahoga Falls, OH 44221

**Clm No 7304**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

### Claims Details

867 of 3334

---

**John Baker**
7302 Olde Farm Lane
Mentor, OH 44060

**Clm No 7310**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Baker**
11701 N. East Drive
Camby, IN 46113-0000

**Clm No 60039**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BAKER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77140**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

868 of 3334

---

**John Balant**
137 Terry St
Delmont, PA 15626

**Clm No 25311**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Balch**
c/o Timothy Dyson
706 Herbert Street
Port Orange, FL 32129-3744

**Clm No 65751**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Ball**
3001 Dawson Street
Anchorage, AK 99503-3841

**Clm No 60054**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

869 of 3334

**JOHN BALL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76440**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**John Ball**
2620 Knox Ave
St Albans, WV 25177

**Clm No 25322**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Bangas**
8271 Gore Orphanage Road
Vermilion, OH 44089

**Clm No 7362**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

870 of 3334

**John Banks**
4062 Wabash Street
Jackson, MS 39213

**Clm No 48788**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Banks**
3135 Idlewood Avenue
Youngstown, OH 44511

**Clm No 7369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Baran**
43 Crescent Place
Lackawanna, NY 14218

**Clm No 25333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

871 of 3334

---

**John Baran**
200 Watchung Fork
Westfield, NJ 07090

**Clm No 939**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Barber**
4045 N. Chipwood Drive
Harvey, LA 70085

**Clm No 2606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Barczyk**
2575 Meister Rd.
Lorain, OH 44053

**Clm No 7389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

872 of 3334

---

**JOHN BARNARD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76416**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Barnard**
186 Niantic River Road
Waterford, CT 06385

**Clm No 60082**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BARNES**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83789**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

873 of 3334

---

**John Barnett**
PO Box 287
Rock Cave, WV 26234

**Clm No 7418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BARNEY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Barrett**
209 W. Sauders Street
League City, TX 77573-3831

**Clm No 60095**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

**Claims Details**

874 of 3334

| | | | |
|---|---|---|---|
| **JOHN BARRETT** | **Clm No 76380** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| | | | |
|---|---|---|---|
| **John Barrington** | **Clm No 65823** | Filed In Cases: 140 | |
| 4542 Farm Road 251 North | Class | Claim Detail Amount | Final Allowed Amount |
| Bloomburg, TX 75556 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **John Bart** | **Clm No 22614** | Filed In Cases: 140 | |
| 5519 Lake Park Boulevard | Class | Claim Detail Amount | Final Allowed Amount |
| West Valley City, UT 84120 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 6:00:06 PM

*Claims Details*

875 of 3334

| John Bartholomew | **Clm No 7447** | Filed In Cases: 140 | |
| 5960 Mayburn Barclay Road | Class | Claim Detail Amount | Final Allowed Amount |
| Farmdale, OH 44417 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |


| John Bartley | **Clm No 33250** | Filed In Cases: 140 | |
| 17842 Hwy 43 South | Class | Claim Detail Amount | Final Allowed Amount |
| Tatum, TX 75691 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |


| John Basham | **Clm No 25368** | Filed In Cases: 140 | |
| 5086 Hillview Dr | Class | Claim Detail Amount | Final Allowed Amount |
| Huntington, WV 25702 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

876 of 3334

---

**John Bass**
5549 Linn Dr.
Amherst, OH 44001

**Clm No 7456**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Basso**
441 Autum Ln
Greenwood, IN 46143

**Clm No 25369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Baston**
P.O. Box 654
Palatka, FL 32178-0000

**Clm No 60114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

877 of 3334

---

**JOHN BASTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN BATEMAN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83283**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Bates**
PO Box 42
Jacksonburg, WV 26377

**Clm No 7461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

878 of 3334

---

**John Bates**
C/o Michael E. Bates
8217 Dickey Springs Road
Bessemer, AL 35022

**Clm No 65838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BATES III**
JOHN BATES JR.
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Baucum**
306 Clarke Ave
Newton, MS 39345

**Clm No 48143**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

879 of 3334

---

**John Bauer**
1407 South 65th Avenue
Eau Claire, WI 54703

**Clm No 60122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Bauer**
3419 Lexington Ave.
Lorain, OH 44055

**Clm No 7472**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BAUER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77452**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

880 of 3334

---

**John Baynes**
2157 Margaret Drive
Virginia Beach, VA 23456

**Clm No 2667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BEAL**
P.O. Box 264
Waynesboro, MS 39474-4932

**Clm No 55118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Beall**
108 County Club Rd
Dublin, GA 31021

**Clm No 45485**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

881 of 3334

---

**JOHN BEANE**
P.O. Box 1391
Columbiana, AL 35051

**Clm No 65866**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Becker**
7223 E. Starla Drive
Scottsdale, AZ 85255-3494

**Clm No 60154**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Becker**
1169 S. 400 West
Laporte, IN 46350

**Clm No 25397**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

882 of 3334

---

**JOHN BECKER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77456**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**JOHN BELDING**
12751 Creel Rd
Grand Bay, AL 36541

**Clm No 55130**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**John Beliveau**
230 Blueberry Lane
W. Kingston, RI 02892

**Clm No 60176**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

883 of 3334

---

**John Bell**
2410 Pinetree Drive
Mobile, AL 36617

**Clm No 65916**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Bell**
7915 Clark Station Road
Severn, MD 21144

**Clm No 2697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Bell**
77 Longvale Rd
Bronxville, NY 10708

**Clm No 25412**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*

884 of 3334

---

**John Bell**
2002 MS Street
Corinth, MS 38834

**Clm No 43793**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Bell**
560 County Road 959
Orrville, AL 36767

**Clm No 22629**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BELLER**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83233**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                           885 of 3334

---

**JOHN BELLINGER**  | **Clm No 74326** | Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**JOHN BELLINO**  | **Clm No 74329** | Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**JOHN BEMIS**  | **Clm No 74333** | Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**            Visit us on the Web at www.omnimgt.com            PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

886 of 3334

**JOHN BEN AVERETT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84293**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Benko**
220 Harmony Drive
Wintersville, OH 43953

**Clm No 7568**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Benner**
8200 East Lock Road
Lewisburg, OH 45338

**Clm No 7569**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

887 of 3334

---

**JOHN BENNETT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74342**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN BENNETT**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84163**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Bennett**
1908 Rosewood Drive
Melbourne Beach, FL 32951-

**Clm No 60198**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 6:00:06 PM

---

**Claims Details**                                                                 888 of 3334

---

| John Bentfeld | **Clm No 7595** | Filed In Cases: 140 | |
| 16 30th Street NW | Class | Claim Detail Amount | Final Allowed Amount |
| Barberton, OH 44203 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Benthien | **Clm No 24006** | Filed In Cases: 140 | |
| 2538 37th Street | Class | Claim Detail Amount | Final Allowed Amount |
| Two Rivers, WI 54241 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN BERADUCCI | **Clm No 34322** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

889 of 3334

| John Berger | **Clm No 25435** | Filed In Cases: 140 | |
|---|---|---|---|
| 519 North 4th St | Class | Claim Detail Amount | Final Allowed Amount |
| Toronto, OH 43964 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Berger | **Clm No 2731** | Filed In Cases: 140 | |
|---|---|---|---|
| 204 Dale Road | Class | Claim Detail Amount | Final Allowed Amount |
| Pasadena, MD 21122 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Bergland | **Clm No 60214** | Filed In Cases: 140 | |
|---|---|---|---|
| 424 High Street | Class | Claim Detail Amount | Final Allowed Amount |
| Emmons, MN 56029 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

890 of 3334

---

**JOHN BERNARD CLERKIN JR.**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Berry**
1712 Griffin Gate Rd
Louisville, KY 40205

**Clm No 25441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BERRY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74311**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

891 of 3334

| John Berry | **Clm No 60226** | Filed In Cases: 140 | |
|---|---|---|---|
| 1211 E. Lyons Ave, Apt. 86 | Class | Claim Detail Amount | Final Allowed Amount |
| Spokane, WA 99208-5171 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| John Berta | **Clm No 60230** | Filed In Cases: 140 | |
|---|---|---|---|
| 6647 Rhode Island | Class | Claim Detail Amount | Final Allowed Amount |
| Hammond, IN 46323-0000 | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| JOHN BERTA | **Clm No 74316** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

892 of 3334

**John Bertleff**
11 Eagle Point
Cortland, OH 44410

**Clm No 7630**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN BERTRAND**
P.O. BOX 231
EVADALE TX 77615

**Clm No 35627**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Bethea**
6107 Malvern Cir
Fayetteville, NC 28314

**Clm No 25444**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

893 of 3334

**JOHN BIFFLE**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84166**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**John Bigley**
127 W 7th St.
Mt.  Vernon, NY 10550

**Clm No 158**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN BILBO**
5940 MOSS LANE
ORANGE TX 77632

**Clm No 35649**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

894 of 3334

**John Billing**
8208 Bullneck Road
Dundalk, MD 21222

**Clm No 2754**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value        $1.00

**JOHN BILLY SANDLIN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86200**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value        $1.00

**John Birtcher**
4327 288th St
Toledo, OH 43611

**Clm No 25471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

895 of 3334

---

**JOHN BISHOP**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN BJORNSON**
6910 FM 241
ALTO TX 75925

**Clm No 35672**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Blackburn**
10501 Briarwood Court
Elyria, OH 44035

**Clm No 7704**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

896 of 3334

**JOHN BLACKERBY**
c/o Wayne  Blackerby
7214 Poston Rd.
Trussville, AL 35173

**Clm No 66019**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

**John Blakey**
3489 Tee Drive
Akron, OH 44333

**Clm No 7736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              23-Nov-2016
Bar Date
Claim Face Value         $1.00

**John Blankenship**
C/o Linda O'grady
4704 Hwy 18
Montevallo, AL 35115

**Clm No 66051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

897 of 3334

| John Blaz | **Clm No 7752** | Filed In Cases: 140 | |
|---|---|---|---|
| 42425 Griswold Road | Class | Claim Detail Amount | Final Allowed Amount |
| Elyria, OH 44035 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Blevins | **Clm No 66062** | Filed In Cases: 140 | |
|---|---|---|---|
| 4536 9th Ct North | Class | Claim Detail Amount | Final Allowed Amount |
| Birmingham, AL 35212 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Bloodworth | **Clm No 50191** | Filed In Cases: 140 | |
|---|---|---|---|
| 780 Ellison Pound Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Woodland, GA 31836 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

898 of 3334

---

**John Bloom**
1306 Terrace Street
Martins Ferry, OH 43935

**Clm No 7767**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Blount**
319 S. Bethel St. Apt 206
Thomaston, GA 30286

**Clm No 48261**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Blozik**
8121 Franklin Street
Thorsby, AL 35171

**Clm No 66068**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

899 of 3334

**John Blueford**
102  16th Avenue
Baltimore, MD 21225

**Clm No 2797**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|------------|
| Date Filed        | 1-Dec-2016 |
| Bar Date          |            |
| Claim Face Value  | $1.00      |

**John Boche**
110 Laurel Street
San Diego,CA 92101

**Clm No 21586**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|------------|
| Date Filed        | 7-Dec-2016 |
| Bar Date          |            |
| Claim Face Value  | $1.00      |

**John Boland**
110 Laurel Street
San Diego,CA 92101

**Clm No 21588**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|-------------------|-------------|
| Date Filed        | 7-Dec-2016  |
| Bar Date          |             |
| Claim Face Value  | $10,000.00  |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

900 of 3334

---

**John Bolden**
109 North Lawson Road
Poquoson, VA 23662

**Clm No 2802**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Bolieu**
1509 E. Baker Road
Baytown, TX 77521-2516

**Clm No 66092**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Bolin**
Ms. Delfrieda Bolin, c/o Ms. Susan Bolin
19510 Bolin Road
Montgomery, TX 77356

**Clm No 66093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

901 of 3334

**JOHN BOLOGA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**John Bologa**
12352 Talpa Street
Spring Hill, FL 34608

**Clm No 60315**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Bomba**
3906 Butternut Ct
Brandon, FL 33511

**Clm No 25552**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

902 of 3334

**John Bond**
6764 Arrow Wood Court
West Jordan, UT 84084

**Clm No 60324**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**John Bonds**
71 CR 405
Corinth, MS 38834

**Clm No 43818**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Booker**
Post Office Box 365
Leighton, AL 35646

**Clm No 59130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

903 of 3334

---

**JOHN BOOTH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73986**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Booth**
6043 North 32nd Avenue
Phoenix, AZ 85017

**Clm No 60333**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BOOTH DUTTON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86515**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

904 of 3334

| **John Boothe** | **Clm No 7864** | Filed In Cases: 140 | |
| 1423 Narragansett Blvd | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44053 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Boron** | **Clm No 7874** | Filed In Cases: 140 | |
| 8225 Erie Ave., NW | Class | Claim Detail Amount | Final Allowed Amount |
| Canal Fulton, OH 44614 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Boston** | **Clm No 7884** | Filed In Cases: 140 | |
| 25400 Rockside Rd. Apt. 313 | Class | Claim Detail Amount | Final Allowed Amount |
| Bedford Hts, OH 44146 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

905 of 3334

---

**John Boudreau**
2298 N Park Lane
Lake Charles, LA 70611

**Clm No 25575**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Bourque**
P.O. Box 336
Rosedale, LA 70772

**Clm No 51209**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BOUSACK**
1832 Bessemer Road
Birmingham, AL 35208

**Clm No 66140**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

906 of 3334

| JOHN BOWEN | Clm No 83232 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $35,000.00 | |
| DAVIE, FL 33328 | | $35,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $35,000.00 |

| John Bowen | Clm No 60363 | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 94 | Class | Claim Detail Amount | Final Allowed Amount |
| Higgins, TX 79046 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Bowling | Clm No 66148 | Filed In Cases: 140 | |
|---|---|---|---|
| 1624 Carlisle Drive West | Class | Claim Detail Amount | Final Allowed Amount |
| Mobile, AL 36618 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

907 of 3334

---

**John Bowling, Sr.**
29112 State Route 511
Nova, OH 44859

**Clm No 7902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value     $1.00

---

**John Boyd**
C/o Estelle T.  Boyd
1824 51st Court East
Cottondale, AL 35453

**Clm No 66156**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**John Boyd**
Post Office Box 101
Hermanville, MS 39086

**Clm No 43826**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 6:00:06 PM

*Claims Details*                                                                                      908 of 3334

---

**John Boyd**                            **Clm No 33275**    Filed In Cases: 140
343 Louis Waskom Rd.
Marshall, TX 75670                        Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**John Boyer**                           **Clm No 7918**     Filed In Cases: 140
5288 Wheathill Road
East Palestine, OH 44413                  Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                $1.00
                                                             $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**John Boyne**                           **Clm No 22673**    Filed In Cases: 140
10340 Padgett Switch Road
Irvington, AL 36544                       Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

909 of 3334

---

**John Bracy**
749 Red Tail Drive
Lorain, OH 44052

**Clm No 7936**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Bracy**
1315 Maine Ave.
Lorain, OH 44052

**Clm No 7935**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Braden**
1863 Rudwick Road
Cleveland, OH 44112

**Clm No 7939**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

910 of 3334

---

**JOHN BRADFORD, JR.**
1016 Claxton Ave.
Anniston, AL 36201

**Clm No 55252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BRADLEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76527**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|-|-|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Bradley**
1210 S Q ST LOT 80
Richmond, IN 47374

**Clm No 60389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100                E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

911 of 3334

---

**John Brady**
2163 Norton Assink Rd. NW
Wesson, MS 39191

**Clm No 18664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Bragg**
9315 W. Marquette Lane
Crystal River, FL 34428-0000

**Clm No 60392**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Bramblett**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66187**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

912 of 3334

---

**John Branch**
256 Spruce Street
Elyria, OH 44035

**Clm No 7967**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Brannan**
816 Euclid Avenue
Lorain, OH 44052

**Clm No 7984**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Brasher**
C/o Evalene Brasher
1913 Matthew Avenue
Lipscomb, AL 35020

**Clm No 66207**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

913 of 3334

| | Clm No 24036 | Filed In Cases: 140 | |
|---|---|---|---|
| **John Brattoli** | | | |
| 800 N Bel Arbor Court | Class | Claim Detail Amount | Final Allowed Amount |
| Derby, KS 67037 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

| | Clm No 19845 | Filed In Cases: 140 | |
|---|---|---|---|
| **John Breidinger** | | | |
| P.O. Box 381 | Class | Claim Detail Amount | Final Allowed Amount |
| North Stonington, CT 06359 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          5-Dec-2016
Bar Date
Claim Face Value          $1.00

| | Clm No 35889 | Filed In Cases: 140 | |
|---|---|---|---|
| **JOHN BREITEN** | | | |
| 1195 HWY 327 E APT 312 | Class | Claim Detail Amount | Final Allowed Amount |
| SILSBEE TX 77656-5119 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

914 of 3334

---

**John Brennan**
Angelina Brennan, c/o Nicholas Lorusso
PO Box 748
Pine Brook, NJ 07058

**Clm No 66225**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Brennan**
2 School St
P.O. Box 605
Albion, RI 02802

**Clm No 60407**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN BRENNAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76722**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

915 of 3334

| | | | |
|---|---|---|---|
| **John Brenner** | **Clm No 8004** | Filed In Cases: 140 | |
| 350 Marlow Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Liberty Center, OH 43532 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **John Bressette** | **Clm No 60412** | Filed In Cases: 140 | |
| 397 Main Street | Class | Claim Detail Amount | Final Allowed Amount |
| Hampden, MA 01036- | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | | |
|---|---|---|---|
| **John Bressler** | **Clm No 60413** | Filed In Cases: 140 | |
| 202 Leda Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Taylor, PA 18517 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                        **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

916 of 3334

---

**John Brewer**
1388 Thompson Waddelle Rd.
Woodbury, GA 30293

**Clm No 8011**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BREWSTER**
680 CR 715
BUNA TX 77612

**Clm No 35898**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Britt**
1007 Todds Lane
Hampton, VA 23666

**Clm No 2918**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

917 of 3334

---

**John Brodzinski**
13668 Cenfield St. NE
Alliance, OH 44601

**Clm No 8045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BROGAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Bronosky**
1334 Washington Blvd
Huntington, WV 25701

**Clm No 25638**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

918 of 3334

---

**John Brooks**
1672 Robinson Rd.
Canton, MS 39046

**Clm No 46722**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Brooks**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BROOKS**
P.O. BOX 462
WEST BLOCKTIN AL 35184

**Clm No 35921**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

919 of 3334

---

**John Brosnan III**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52013**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Brothers**
1325 Fairlight Court
Virginia Beach, VA 23464

**Clm No 2941**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Brothers**
1611 Hash Ridge Road
Barboursville, WV 25504

**Clm No 25654**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

920 of 3334

---

**JOHN BROUSSARD**
P.O. BOX 1024
BRIDGE CITY TX 77611

**Clm No 35933**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BROWN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34356**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Brown**
7156 Enterprise Drive
Las Vegas, NV 89147

**Clm No 60474**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

921 of 3334

---

**JOHN BROWN**
4408 Orchard Rd.
Pascagoula, MS

**Clm No 55344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BROWN**
P O Box 276
Magee, MS 39111

**Clm No 55333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Brown**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

922 of 3334

**JOHN BROWN**
7625 GOLFHILL
PORT ARTHUR TX 77642

**Clm No 36020**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Brown**
PO Box 1361
Williamson, WV 25661

**Clm No 25676**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Brown**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52020**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

923 of 3334

---

**John Brown**
C/o John T. Brown, Jr.
225 Gloria Road
Bessemer, AL 35022

**Clm No 66294**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BROWN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76299**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JOHN BROWN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84366**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

924 of 3334

---

**John Brown, Jr.**
706 Evans Avenue
Akron, OH 44310

**Clm No 8138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Brownlee**
C/o Honor L. Brownlee Matthews
388 Pleasant Home Road
Laurel, MS 39443

**Clm No 66336**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Bryant**
130 Norris Lane
Bessemer, AL 35023

**Clm No 66373**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

925 of 3334

| John Bryant | **Clm No 66352** | Filed In Cases: 140 | |
|---|---|---|---|
| C/o Susie Stecher | Class | Claim Detail Amount | Final Allowed Amount |
| 63 Caribbean Street | | | |
| Port St. Lucie, FL 34952 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Bryda | **Clm No 8184** | Filed In Cases: 140 | |
|---|---|---|---|
| 41887 Earlene Ct. | Class | Claim Detail Amount | Final Allowed Amount |
| Elyria, OH 44035 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Bucher | **Clm No 60511** | Filed In Cases: 140 | |
|---|---|---|---|
| 6444 Gracely Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Cincinnati, OH 45233 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*

926 of 3334

---

**JOHN BUCHER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Buck**
PO Box 293
Boyle, MS 38730

**Clm No 43876**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Buckhalter**
2328 Hwy 91 S
Donaldsonville, GA 31745

**Clm No 47547**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

927 of 3334

---

**John Buckley**
P.O. Box 394
Bassfield, MS 39421

**Clm No 51234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Bull**
3711 Hallsferry Rd.
Vicksburg, MS 39180

**Clm No 48595**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Bullard**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22140**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

928 of 3334

---

**John Bumbaco, Sr.**
552 Barkeyville Road
Grove City, PA 16127

**Clm No 8209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Bundren**
2217 Spann Avenue
Indianapolis, IN 46203

**Clm No 24055**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Burch**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

929 of 3334

---

**JOHN BURCH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76800**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**John Burch**
1229 Marshall Street
Gary, IN 46404

**Clm No 60539**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Burden**
3948 Holman Circle
Cincinnati, OH 45236

**Clm No 25727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

930 of 3334

---

**John Burgess**
1102 Detroit Avenue
Youngstown, OH 44502

**Clm No 8233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Burgess**
78 Denham-Buckatunna Creek Road
Waynesboro, MS 39367

**Clm No 50187**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Buri**
1170 Park Avenue
Amherst, OH 44001

**Clm No 8238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

931 of 3334

---

**JOHN BURKHALTER**
RT. 2 BOX 201
GORDO AL 35466

**Clm No 36091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BURNARD**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Burnett**
P.O. Box 15
Pattison, MS 39144

**Clm No 43892**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

932 of 3334

| John Burns | | **Clm No 24057** | Filed In Cases: 140 | |
| 10412 Quail Court | | Class | Claim Detail Amount | Final Allowed Amount |
| Munster, IN 46321 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Burns | | **Clm No 52047** | Filed In Cases: 140 | |
| c/o Brayton Purcell | | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | UNS | $1.00 | |
| Novato, CA 94948 | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Burroughs | | **Clm No 66463** | Filed In Cases: 140 | |
| 8001 Hargrove Rd East | | Class | Claim Detail Amount | Final Allowed Amount |
| Cottondale, AL 35453 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

933 of 3334

---

**JOHN BURROWS**
8890 Conquistador West
Grand Bay, AL 36541

**Clm No 55409**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Burt**
804 7th Street  S.e.
Graysville, AL 35073

**Clm No 66470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Burt**
360 Brittany Lane
Elyria, OH 44035

**Clm No 8277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

934 of 3334

| JOHN BURTON | | **Clm No 83970** | Filed In Cases: 140 | |
| C/O O'SHEA & REYES, LLC | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | UNS | $10,000.00 | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | | | | |
| DAVIE, FL 33328 | | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| JOHN BUSH | | **Clm No 55416** | Filed In Cases: 140 | |
| 2510 22nd Ave N. | | Class | Claim Detail Amount | Final Allowed Amount |
| Columbus, MS 39701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN BUSTER | | **Clm No 66488** | Filed In Cases: 140 | |
| 13842 N. 491 Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Tahlequah, OK 74464-0334 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**　　　**Visit us on the Web at www.omnimgt.com**　　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　　**E-mail: claimsmanager@omnimgt.com**　　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

935 of 3334

---

**John Butler**
4060 Godwin Blvd.
Suffolk, VA 23434

**Clm No 3053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Butler**
476 Stonewood Drive
Akron, OH 44313

**Clm No 8307**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Butler**
401 Highland Avenue
Steubenville, OH 43952

**Clm No 8306**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

936 of 3334

---

**JOHN BYRD**
317 Enchanted Dr
Vicksburg, MS 39180

**Clm No 55434**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Byrne**
409 W. 38th Street
Lorain, OH 44052

**Clm No 8323**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Bzdak**
c/o Richard Bzdak
PO Box 172
Allegany, NY 14706

**Clm No 66512**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

937 of 3334

---

**JOHN C. AASNESS**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82574**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John C. Bankes**
47 Liberty Street
Etna, OH 43018

**Clm No 7365**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN C. BERENDZEN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83874**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

938 of 3334

---

**JOHN C. CHULICK**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81696**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN C. GERMAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86280**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN C. HOLIDAY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87052**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

939 of 3334

**JOHN C. LEVINGSTON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82695**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**John C. Ridenour**
1370 Melshire Avenue
Deltona FL 32738

**Clm No 53641**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John C. Williams**
110 Laurel Street
San Diego,CA 92101

**Clm No 22079**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

940 of 3334

---

**John Cade**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66520**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Caffee**
3391 Valley Ford Road
Adger, AL 35006

**Clm No 66525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Cail**
874 Mapleton Terrace
Jacksonville, FL 32207

**Clm No 60586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

941 of 3334

---

**John Cain**
c/o Connie C. Morris
886 Plymouth Road NE
Atlanta, GA 30306

**Clm No 66527**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Calderwood**
1085 Allen Smith Road
Leavittsburg, OH 44430

**Clm No 8343**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Calhoun**
316 Elm Street, Apt. 17C
Anniston, AL 36201

**Clm No 22726**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

942 of 3334

---

**JOHN CALL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**John Call**
10611 Road 854
Philadelphia, MS 39350

**Clm No 45444**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Callahan**
106 Franklin St
Great Bend, PA 18821

**Clm No 25801**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

943 of 3334

---

**John Callihan**
611 Sugar Pines Drive SW
Warren, OH 44481

**Clm No 8359**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CALVIN LESLIE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Camel**
200 Hunters Crossing, Apt. 107
Elyria, OH 44035

**Clm No 8366**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

944 of 3334

---

**JOHN CAMPBELL**
309 N. Leeds
Prichard, AL 36612

**Clm No 66574**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Campbell**
1840 Spring Valley Avenue NW
Canton, OH 44708

**Clm No 8384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CAMPBELL**
550 Pine Circle
Thomasville, AL 36784

**Clm No 55456**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

945 of 3334

| John Canter | **Clm No 8405** | Filed In Cases: 140 | |
|---|---|---|---|
| 639 W. D Street | Class | Claim Detail Amount | Final Allowed Amount |
| Wellston, OH 45692 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Canty | **Clm No 8412** | Filed In Cases: 140 | |
|---|---|---|---|
| 1630 Oak Knoll SE | Class | Claim Detail Amount | Final Allowed Amount |
| Warren, OH 44483 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Card | **Clm No 60626** | Filed In Cases: 140 | |
|---|---|---|---|
| North 7942 CTH-D | Class | Claim Detail Amount | Final Allowed Amount |
| Holmen, WI 54636 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

## Claims Details                                                                                946 of 3334

---

**JOHN CARD**                              **Clm No 77123**   Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA        Class            Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800       UNS                    Unknown
MIAMI, FL 33131

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JOHN CARGILE**                           **Clm No 36247**   Filed In Cases: 140
12288 BAMA ROCK GARDEN RD
VANCE AL 35490                   Class            Claim Detail Amount      Final Allowed Amount
                                 UNS                    $1.00
                                                        $1.00

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CARL VOSS**                         **Clm No 82464**   Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH             Class            Claim Detail Amount      Final Allowed Amount
222 RUSH LANDING ROAD            UNS                    Unknown
NOVATO, CA 94928-6169

| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

947 of 3334

| John Carle | **Clm No 8440** | Filed In Cases: 140 | |
|---|---|---|---|
| 3728 Wheeler Creek Road | | | |
| Geneva, OH 44041 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN CARLOW | **Clm No 77036** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| John Carlow | **Clm No 60634** | Filed In Cases: 140 | |
|---|---|---|---|
| 163 Pecan Circle | | | |
| Headland, AL 36345 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

948 of 3334

---

**John Carlton**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 8449**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOHN CARNAROLI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77041**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**John Carnaroli**
9 Highland Drive
Middlebary, CT 06762

**Clm No 60640**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

949 of 3334

---

**John Carney**
Po Box 482
Brimfield, MA 01010

**Clm No 2009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Carollo**
32591 Lake Road
Avon Lake, OH 44012

**Clm No 8458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Carrigan**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 3129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*

950 of 3334

---

**John Carson**
889 Spruce Fork Rd
Buckhannon, WV 26201

**Clm No 25856**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Carter**
1000 N. King Street
Hampton, VA 23665

**Clm No 3136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CARTER**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

951 of 3334

| **John Carter** | | **Clm No 8502** | Filed In Cases: 140 | |
| 1515 W. 22nd St. | | | | |
| Lorain, OH 44052 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Carter** | | **Clm No 43925** | Filed In Cases: 140 | |
| 1023 Williams Lane, Gordon Station | | | | |
| Port Gibson, MS 39150 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Carver** | | **Clm No 52086** | Filed In Cases: 140 | |
| c/o Brayton Purcell | | | | |
| 222 Rush Landing Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Novato, CA 94948 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

952 of 3334

---

**JOHN CASCIO**
1160 STACEWOOD
BEAUMONT TX 77706

**Clm No 36293**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CASEY**
c/o Wilma Jean Keyes
801 Fig Orchard Rd.
Highlands, TX 77562

**Clm No 66688**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CASTANEDA**
1655 DAVIS BEND RD
ALVIN TX 77511

**Clm No 36300**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

953 of 3334

---

**John Catlett**
2807 Glenwood Ave
Moundsville, WV 26041

**Clm No 25883**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CATO**
916 Cato Road
Warrior, AL 35180

**Clm No 55496**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Cavazos**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

### Claims Details

954 of 3334

---

**John Cavellier**
264 East Second Street, Apt. A
Oswego, NY 13126

**Clm No 60694**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Cecil**
208 Harpersville Rd.
Newport News, VA 23601

**Clm No 33831**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CECIL GRAHAM**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82762**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

955 of 3334

---

**John Centers**
1201 Gallaher Dr
Ashland, KY 41101

**Clm No 25900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Centofanti**
711 Sable Court
Boardman, OH 44512

**Clm No 8570**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Chafin**
215 Brightonwoods Drive, Unit 3108
Pooler, GA 31322

**Clm No 47340**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                             956 of 3334

---

| John Chamberlain | | **Clm No 52097** | Filed In Cases: 140 | |
| c/o Brayton Purcell | | | | |
| 222 Rush Landing Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Novato, CA 94948 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN CHAMBERS | | **Clm No 55508** | Filed In Cases: 140 | |
| 2855 Teasley Drive | | | | |
| Pearl, MS 39208 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Chapman | | **Clm No 25922** | Filed In Cases: 140 | |
| 4352 Siders Ave | | | | |
| Huntington, WV 25702 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

957 of 3334

**JOHN CHAPMAN**
8290 SAN DIEGO
BEAUMONT TX 77708

**Clm No 36381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**JOHN CHARLES MORRIS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**JOHN CHARLIE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

958 of 3334

| John Charlie | **Clm No 60718** | Filed In Cases: 140 | |
| 3420 NW 169th Terrace | Class | Claim Detail Amount | Final Allowed Amount |
| Miami, FL 33056- | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Charlton | **Clm No 8618** | Filed In Cases: 140 | |
| 1906 Lexington Ave. Apt. 8 | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44055 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Charpentier | **Clm No 60720** | Filed In Cases: 140 | |
| 10007 Kooley Drive, KP N | Class | Claim Detail Amount | Final Allowed Amount |
| Gig Harbor, WA 98329 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/30/2018 6:00:06 PM

---

### Claims Details                                                                 959 of 3334

---

**JOHN CHARPENTIER**                     **Clm No 77006**   Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA               Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800             ─────────────────────────────────────────────────────
MIAMI, FL 33131                        UNS                  Unknown
                                       ─ ─ ─ ─ ─ ─ ─ ═══════════════ ─ ─ ═══════════════

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**John Chatman**                         **Clm No 43935**   Filed In Cases: 140
452 3rd Avenue
Canton, MS 39046                        Class          Claim Detail Amount      Final Allowed Amount
                                       ─────────────────────────────────────────────────────
                                        UNS                  $1.00
                                       ─ ─ ─ ─ ─ ─ ─ ═══════════════ ─ ─ ═══════════════
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**John Chavis**                          **Clm No 18741**   Filed In Cases: 140
P.O. Box 131
Lawtell, LA 70550                       Class          Claim Detail Amount      Final Allowed Amount
                                       ─────────────────────────────────────────────────────
                                        UNS                  $1.00
                                       ─ ─ ─ ─ ─ ─ ─ ═══════════════ ─ ─ ═══════════════
                                                             $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

960 of 3334

---

**John Cherry**
813 Twin Peak Court
Chesapeake, VA 23320

**Clm No 3193**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CHESTER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76627**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**John Chevront**
5239 Morning Splash Ave.
Las Vegas, NV 89131

**Clm No 8640**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

961 of 3334

---

**John Choma**
4009 Frazer Ave. NW
Canton, OH 44709

**Clm No 8659**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CHRISTIAN**
11602 Westwood School Rd.
Coker, AL 35064

**Clm No 55538**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Christopher**
P.O. Box 1702
Lafayette, IN 47902

**Clm No 60751**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

962 of 3334

| John Christopher | **Clm No 8680** | Filed In Cases: 140 | |
| 244 Vireo Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Wintersville, OH 43953 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN CHRISTOPHER | **Clm No 76645** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| John Chrulski | **Clm No 8685** | Filed In Cases: 140 | |
| 3843 Edgewood Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44053 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

963 of 3334

---

**John Chuchiak**
58681 Eileen Street
Rayland, OH 43943

**Clm No 22765**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CIANCIDO**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83229**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Cinnamon**
10144 North Hwy 1247
Eubank, KY 42567

**Clm No 60762**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

964 of 3334

| JOHN CINNAMON | **Clm No 76652** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| John Ciotti, IS | **Clm No 60765** | Filed In Cases: 140 | |
|---|---|---|---|
| 527 West Thames Street, Unit 39 | Class | Claim Detail Amount | Final Allowed Amount |
| Norwich, CT 06360 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Cisek | **Clm No 8702** | Filed In Cases: 140 | |
|---|---|---|---|
| 1087 Villa Lago | Class | Claim Detail Amount | Final Allowed Amount |
| Macedonia, OH 44056 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

965 of 3334

---

**John Clark**
House 7 County Road 241
Glen, MS 38846

**Clm No 43944**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Clark**
309 West 35th Street
Lorain, OH 44055

**Clm No 8725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Clark**
3913 Rex Circle Unit 7
Chesapeake, VA 23321

**Clm No 3215**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                          966 of 3334

---

**JOHN CLARK**
303 TRUVILLION TRAIL NE
Brookhaven, MS 39601

**Clm No 55546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Claxton**
5412 Yucca Drive
Mobile, AL 36693

**Clm No 60793**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CLAXTON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/30/2018 6:00:06 PM

*Claims Details*                                                                       967 of 3334

---

| John Clement | **Clm No 8758** | Filed In Cases: 140 | |
|---|---|---|---|
| 324 Max Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Lodi, OH 44254 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN CLIFF VARNER | **Clm No 85923** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Clifford | **Clm No 8764** | Filed In Cases: 140 | |
|---|---|---|---|
| 226 South Race Street | Class | Claim Detail Amount | Final Allowed Amount |
| Springfield, OH 45506 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

968 of 3334

| John Clokey<br>703 Mountain St<br>Lykens, PA 17048 | **Clm No 26006** | Filed In Cases: 140 | |
|---|---|---|---|
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Cloy<br>Post Office Box  1023<br>Port Gibson, MS 39150 | **Clm No 43951** | Filed In Cases: 140 | |
|---|---|---|---|
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN CLYDE STRICKLAND<br>C/O JOHN ARTHUR EAVES<br>101 NORTH STATE ST.<br>JACKSON, MS 39201 | **Clm No 85638** | Filed In Cases: 140 | |
|---|---|---|---|
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

969 of 3334

---

**John Coates**
8479 Guinea Rd.
Hayes, VA 23072

**Clm No 3235**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Cochran**
5429 Ashby Ct.
Norfolk, VA 23502

**Clm No 3237**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Cody**
110 Laurel Street
San Diego,CA 92101

**Clm No 21650**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

970 of 3334

**John Cody**
1636 SE 12 Court
Ft. Lauderdale, FL 33316

**Clm No 60819**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Cody**
110 Waterman Avenue
Cranston, RI 02910

**Clm No 19873**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          5-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Coffee**
253 Shady Nook Road
W. Newfield, ME 04095

**Clm No 60821**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

971 of 3334

| John Colburn | **Clm No 66888** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Oneida Allen | Class | Claim Detail Amount | Final Allowed Amount |
| 15453 Colburn Hill Dr. | | | |
| Duncanville, AL 35456 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Coleman | **Clm No 18758** | Filed In Cases: 140 | |
|---|---|---|---|
| 335 North Baronne | Class | Claim Detail Amount | Final Allowed Amount |
| Ponchatoula, LA 70454 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Coleman | **Clm No 3248** | Filed In Cases: 140 | |
|---|---|---|---|
| 2215 Tuliptree Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Suffolk, VA 23435 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

972 of 3334

---

**John Coleman**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 66905**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Coleman**
3811 Green Shadow
Pasadena, TX 77503

**Clm No 66916**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Coleman**
1039 Coleman Rd
Lorman, MS 39096

**Clm No 43961**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

973 of 3334

---

**John Coleman**
3025 Richmond Avenue NE
Canton, OH 44705

**Clm No 8840**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Collier**
617 Massillon Road
Akron, OH 44306

**Clm No 8852**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN COLLINS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76089**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

974 of 3334

| John Collins | **Clm No 66954** | Filed In Cases: 140 | |
|---|---|---|---|
| 1725 90th Street North | Class | Claim Detail Amount | Final Allowed Amount |
| Birmingham, AL 35206 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN COLLINS | **Clm No 55603** | Filed In Cases: 140 | |
|---|---|---|---|
| 249 Co Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Shannon, MS 38868 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Collins | **Clm No 60845** | Filed In Cases: 140 | |
|---|---|---|---|
| 634 Edgewater Drive Apt. 646 | Class | Claim Detail Amount | Final Allowed Amount |
| Dunedin, FL 34698 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

975 of 3334

**John Collins**
306 30th Ave. E
Tuscaloosa, AL 35404

**Clm No 59214**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

**John Collins**
9433 Old Mill Road
Spencer, Oh 44275-9732

**Clm No 8868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**John Collins**
W 7301 Timberlane
Iron Mountain, MI 49801

**Clm No 60846**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

976 of 3334

---

**John Colucci**
1401 10th St
Moundsville, WV 26041

**Clm No 26044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**John Comer**
2101 Southgate Road
Newport News, VA 23602

**Clm No 3269**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 1-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**John Compston**
1266 S. New York Avenue
Wellston, OH 45692

**Clm No 8895**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

977 of 3334

**John Compton**
110 Bell Hill Drive
Yorktown, VA 23692

**Clm No 3272**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

**JOHN CONERLY**
100 Short Street
Vicksburg, MS 39180

**Clm No 55614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Congrove**
2501 W 53RD ST APT M4
Davenport, IA 52806

**Clm No 60868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

978 of 3334

---

**JOHN CONGROVE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JOHN CONN**
3988 New Hope Road
Lexington, MS 39095

**Clm No 55617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CONNER**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83292**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

979 of 3334

---

| **John Conner** | | **Clm No 3280** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 363 Brightwood Ave. | | Class | Claim Detail Amount | Final Allowed Amount |
| Hampton, VA 23661 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **John Contini** | | **Clm No 8925** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1905 Devonshire Road NW | | Class | Claim Detail Amount | Final Allowed Amount |
| Canton, OH 44708 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **John Conway** | | **Clm No 66987** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 16477 Tolbert Toad | | Class | Claim Detail Amount | Final Allowed Amount |
| Bay Minette, AL 36507 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

980 of 3334

---

**JOHN COOK**
c/o Carol Cook
6513 Kathy Circle
Pinson, AL 35126

**Clm No 67003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**John Cook**
10645 Alsam Rd.
Bastrop, LA 71220

**Clm No 45447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**JOHN COOK**
Paul Johnson Drive Box 25
Collins, MS 39428

**Clm No 55632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

981 of 3334

**JOHN COOK**
1421 Powder Plant Raod
Bessemer, AL 35022

**Clm No 55627**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

**John Cook**
530 Maple Avenue
Sheffield Lake, OH 44054

**Clm No 8948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**JOHN COOKS**
P O Box 11
Alabaster, AL 35007

**Clm No 67023**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

---

**JOHN COOLEY**
c/o Porter & Malouf, PA
P.O. Box 12768
Jackson, MS 39236

**Clm No 55638**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Cooper**
674 Glenwood Street
Elyria, OH 44035

**Clm No 8975**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN COOPER**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

983 of 3334

**John Cooper**
2170 Smithfield Ln. N
Birmingham, AL 35207

**Clm No 67037**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Corbin**
480 Charles Avenue
Amherst, OH 44001

**Clm No 8995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Corley**
6606 Woodside Crt. E
Theodore, AL 36582

**Clm No 67054**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

984 of 3334

---

**JOHN CORREIA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76394**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Correia**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 60916**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Cortez**
75540 Tantella Ranch Rd.
Covington, LA 70435

**Clm No 18780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*                                                                985 of 3334

---

**JOHN CORWIN TURNER**                    **Clm No 87663**    Filed In Cases: 140
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.                          Class            Claim Detail Amount        Final Allowed Amount
LITTLE ROCK, AR 72201
                                          UNS                    Unknown

Date Filed              24-Mar-2017
Bar Date
Claim Face Value

---

**John Cosby**                            **Clm No 67063**    Filed In Cases: 140
249 Old Hanna Road
Leeds, AL 35094                           Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                     $1.00

                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**John Cosentino**                        **Clm No 9018**     Filed In Cases: 140
32311 Hickory Lane
Avon Lake, OH 44012                        Class            Claim Detail Amount        Final Allowed Amount

                                          UNS                     $1.00

                                                                  $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

986 of 3334

| John Costello | **Clm No 9025** | Filed In Cases: 140 | |
|---|---|---|---|
| 1425 W. 40th St. | | | |
| Lorain, OH 44053 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Cowan | **Clm No 60944** | Filed In Cases: 140 | |
|---|---|---|---|
| 1725 Elm Street | | | |
| S. Milwaukee, WI 53172 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN COX | **Clm No 77831** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

987 of 3334

---

**John Cox**
525 Kirksey Ave.
Eutaw, AL 35462

**Clm No 67101**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN COX**
17013 Sharpsburg Avenue
Baton Rouge, LA 70817

**Clm No 67106**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Cox**
2378 Demaret Drive
Dunedin, FL 34698

**Clm No 60949**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

988 of 3334

---

**John Cox**
P.o. Box 254
Helena, AL 35080

**Clm No 67096**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Cox**
8 Minte Drive
Baltimore, MD 21236

**Clm No 3352**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Crabtree**
727 Renninger Road
Akron, OH 44319

**Clm No 9075**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

989 of 3334

---

**John Crabtree**
637 Commerce St
Wellsburg, WV 26070

**Clm No 26136**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Craft**
110 Laurel Street
San Diego,CA 92101

**Clm No 21656**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CRAIG, PERSONAL REPRESENTATIVE FOR**
ETHEL CRAIG (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80309**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

990 of 3334

**JOHN CRAIG, PERSONAL REPRESENTATIVE FOR**

**Clm No 80890**    Filed In Cases: 140

GEORGE H. CRAIG (DECEASED)

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**John Crane**

**Clm No 9091**    Filed In Cases: 140

637 Ina Avenue

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| Akron, OH 44306 | | |
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Craven**

**Clm No 60964**    Filed In Cases: 140

10908 Templeton Dr

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| Philadelphia, PA 19154 | | |
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

991 of 3334

| John Craven | Clm No 24094 | Filed In Cases: 140 | |
|---|---|---|---|
| 620 James Place | Class | Claim Detail Amount | Final Allowed Amount |
| Griffith, IN 46319 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Cremeans | Clm No 26162 | Filed In Cases: 140 | |
|---|---|---|---|
| 16349 SR 141 | Class | Claim Detail Amount | Final Allowed Amount |
| Willow Wood, OH 45696 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Crepps | Clm No 49897 | Filed In Cases: 140 | |
|---|---|---|---|
| 6782 County Road #1 | Class | Claim Detail Amount | Final Allowed Amount |
| Gallion, AL 36742 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

992 of 3334

---

**JOHN CRISCONE**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83788**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Crockrum**
PO Box 991
Wiggins, MS 39577

**Clm No 43999**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Crosby**
1492 S. Camino Real Apt 310
Palm Springs, CA 92264

**Clm No 67170**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

993 of 3334

---

**John Crow**
RR 5 Box 156-1
Moundsville, WV 26041

**Clm No 26186**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN CROWE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77350**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**JOHN CROWHURST**
27744 Glass Road
Hockley, TX 77447

**Clm No 67179**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

994 of 3334

| JOHN CROWLEY | **Clm No 67182** | Filed In Cases: 140 | |
|---|---|---|---|
| 368 W. Crowley Road | Class | Claim Detail Amount | Final Allowed Amount |
| Mantee, MS 39751-9260 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| John Crum | **Clm No 67183** | Filed In Cases: 140 | |
|---|---|---|---|
| 4236 Jackson Street | Class | Claim Detail Amount | Final Allowed Amount |
| Tarrant, AL 35217 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| John Crumb | **Clm No 67185** | Filed In Cases: 140 | |
|---|---|---|---|
| C/o Rosie Mae Crumb | Class | Claim Detail Amount | Final Allowed Amount |
| 6806 Mitchell Rd | UNS | $1.00 | |
| Columbus, GA 31907 | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

995 of 3334

**JOHN CULLEY PRYOR**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Culliford**
103 Pine St.
Star City, AR 71667

**Clm No 45325**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Culliton**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 3407**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

996 of 3334

| John Culpepper | | | |
|---|---|---|---|
| 3708 Howard Avenue S.w. | **Clm No 67201** | Filed In Cases: 140 | |
| Birmingham, AL 35221 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN CUMMINGS | | | |
|---|---|---|---|
| 813 GREELY ST. | **Clm No 36792** | Filed In Cases: 140 | |
| JACKSONVILLE TX 75766 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Cunningham | | | |
|---|---|---|---|
| 395 Mendon Road | **Clm No 61016** | Filed In Cases: 140 | |
| North Smithfield, RI 02896 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

997 of 3334

**JOHN CUNNINGHAM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**John Curran**
151 Menchville Road
Newport News, VA 23602

**Clm No 9199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Curry**
C/o Dorothy Curry
38 Rocky Ford Rd.
Frankville, AL 36538

**Clm No 67220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

998 of 3334

**JOHN CUSTER**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83276**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**John Cyrus**
PO Box 483
Ft Gay, WV 25514

**Clm No 26210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John D Phillips**
3749 41st St.
Port Arthur, TX 77642

**Clm No 32939**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

999 of 3334

| **John D Sharf** | **Clm No 33056** | Filed In Cases: 140 | |
|---|---|---|---|
| 16343 84th NE | Class | Claim Detail Amount | Final Allowed Amount |
| Kenmore, WA  98028 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John D'Andrea** | **Clm No 21666** | Filed In Cases: 140 | |
|---|---|---|---|
| 110 Laurel Street | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego,CA 92101 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 7-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN D. ARCHIBALD** | **Clm No 82605** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: CURT HENNECKE | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

1000 of 3334

---

**John D. Johnson**
714 46th Street SW
Canton, OH 44706

**Clm No 12119**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John D. Maxwell, Jr.**
P.O. Box 571
Clarksburg, WV 26301

**Clm No 54468**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John D. Moore**
1530 Tennyson Avenue
Dayton, OH 45406

**Clm No 14112**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1001 of 3334

---

**JOHN D. ROGERS, PERSONAL REPRESENTATIVE FOR**

**Clm No 79024**    Filed In Cases: 140

LAWRENCE KENNETH ROGERS (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Date Filed        23-Mar-2017

Bar Date

Claim Face Value

---

**JOHN D. SAN MIGUEL**

**Clm No 82344**    Filed In Cases: 140

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Date Filed        23-Mar-2017

Bar Date

Claim Face Value

---

**JOHN D. VENTRE**

**Clm No 83875**    Filed In Cases: 140

C/O O'SHEA & REYES, LLC

ATTN: DANIEL F. O'SHEA

5599 SOUTH UNIVERSITY DR, STE 202

DAVIE, FL 33328

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

Date Filed        22-Mar-2017

Bar Date

Claim Face Value        $10,000.00

---

Rust Consulting | Omni Bankruptcy
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1002 of 3334

---

**John Dabrowski**
1605 Briar Crossing Dr.
Dyer, IN 46311

**Clm No 24101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Dahms**
PO Box 20475
Charleston, WV 25362

**Clm No 26216**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Dalesio**
117 Lexington Court
Weirton, WV 26062

**Clm No 9240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/30/2018 6:00:06 PM

*Claims Details*                                                                        1003 of 3334

---

**JOHN DAMICO**                           **Clm No 78185**    Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA               Class            Claim Detail Amount      Final Allowed Amount

ATTN: FERNANDO JOSE ULLOA
                                          UNS                  Unknown
600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

Date Filed          20-Mar-2017

Bar Date

Claim Face Value

---

**John Damico**                           **Clm No 61039**    Filed In Cases: 140

10 Indian Hill Road                       Class            Claim Detail Amount      Final Allowed Amount

Northford, CT 06472
                                          UNS                   $1.00

                                                                $1.00

Date Filed          8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**JOHN DANIEL ALLEN**                     **Clm No 84234**    Filed In Cases: 140

C/O JOHN ARTHUR EAVES                     Class            Claim Detail Amount      Final Allowed Amount

101 NORTH STATE ST.
                                          UNS                   $1.00
JACKSON, MS 39201

                                                                $1.00

Date Filed          24-Mar-2017

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1004 of 3334

| John Daniel King Jr. | **Clm No 52631** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Brayton Purcell | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | | |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN DANIELS | **Clm No 55728** | Filed In Cases: 140 | |
|---|---|---|---|
| 318 West Percy Street | Class | Claim Detail Amount | Final Allowed Amount |
| Greenville, MS 38701 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN DANIELS | **Clm No 78179** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1005 of 3334

---

**John Daniels**
5672 Kingman Ave
Portage, IN 46368-1500

**Clm No 61049**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Darr**
One East Orndorff Drive
Brunswick, MD 21716

**Clm No 21419**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN DAVES**
267 CO. RD. 15 5
SELMA AL 36703

**Clm No 36854**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1006 of 3334

| JOHN DAVID | Clm No 34446 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | | | |
| 215 ORLEANS ST | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN DAVID BENNETT | Clm No 84480 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | | | |
| 101 NORTH STATE ST. | Class | Claim Detail Amount | Final Allowed Amount |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN DAVID BROWN | Clm No 84367 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | | | |
| 101 NORTH STATE ST. | Class | Claim Detail Amount | Final Allowed Amount |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1007 of 3334

---

**JOHN DAVID BURNS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84668**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John David Johnston**
599 Princeton Street
Ashville, OH 43103

**Clm No 12157**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JOHN DAVID SMITH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85757**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1008 of 3334

**JOHN DAVID WAKEFIELD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85947**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Davis**
1 Chauncey Walker Road
Belcertown, MA 01007

**Clm No 61072**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Davis**
1007 Basie Crescent
Portsmouth,  VA 23701

**Clm No 3462**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1009 of 3334

| John Davis | Clm No 67335 | Filed In Cases: 140 | |
|---|---|---|---|
| 2320 49th Ave | Class | Claim Detail Amount | Final Allowed Amount |
| Tuscaloosa, AL 35401 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN DAVIS | Clm No 36898 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O ALVIN DAVIS | Class | Claim Detail Amount | Final Allowed Amount |
| 8500 WEST SOUTH STREET | UNS | $1.00 | |
| CITRONELLE AL 36522 | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Davis | Clm No 26276 | Filed In Cases: 140 | |
|---|---|---|---|
| 163 Courtland Ave | Class | Claim Detail Amount | Final Allowed Amount |
| Wheeling, WV 26003 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 26277 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1010 of 3334

---

**John Davis**
163 Courtland Ave
Wheeling, WV 26003

**Clm No 26277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 26276 |

---

**John Davison**
593 Dorchestor Rd.
Akron, OH 44320

**Clm No 9370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Dawdy**
c/o George Dawdy
305 Brocton
Victoria, TX 77904

**Clm No 67346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1011 of 3334

---

**John Dawson**
1100 Boardman-Canfield Road, Apt 34B
Youngstown, OH 44512

**Clm No 9380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Day**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Debona**
120 Mizzen Road
Brick, NJ 08723

**Clm No 1504**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1012 of 3334

---

**John DeCarmo**
3401 Sky View Place
Lynchburg,  VA 24503

**Clm No 3486**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**John DeCecco**
20102 Ventura Avenue
Port Charlotte, FL 33952

**Clm No 19895**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Dedad**
143 Clayton Avenue
Erie, PA 16509

**Clm No 9404**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1013 of 3334

---

**John Dedominicis**
1004 Porter St
Conway, PA 15027

**Clm No 26308**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Defreeze**
72 Johnson Street
Sumiton, AL 35148

**Clm No 67386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN DELELLE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77394**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1014 of 3334

---

**John Delory**
PO. Box 26
Machiasport, ME 04655

**Clm No 61109**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Delost**
201 Warren Avenue, Apt 101
Baltimore,  MD 21230

**Clm No 3497**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Deloughrey**
45 Day St
N Easton, MA 02356

**Clm No 61110**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1015 of 3334

| John DeMaria | Clm No 9440 | Filed In Cases: 140 | |
|---|---|---|---|
| 882 Cleveland Street | | | |
| Elyria, OH 44035 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value            $1.00

| JOHN DEMPSEY | Clm No 77415 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

| John Dempsey | Clm No 61119 | Filed In Cases: 140 | |
|---|---|---|---|
| 190 Swanson Avenue | | | |
| Stratford, CT 06614 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value            $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1016 of 3334

---

**John Dennerley**
30 Kinney Hollow Road
Union, CT 06076

**Clm No 61121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN DENNERLEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JOHN DENNIS CHISOLM**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1017 of 3334

---

**John Dent**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 9468**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Derden**
647 Sterling Street
Toledo, OH 43609

**Clm No 9476**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN DEROSA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1018 of 3334

---

**John Derwin**
31 Southwick Avenue
Waterbury, CT 06705

**Clm No 61126**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN DERWIN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77861**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**JOHN DESIMONE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77858**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                        3/30/2018 6:00:06 PM

### Claims Details                                                                      1019 of 3334

---

**JOHN DESLAURIERS**                    **Clm No 77860**       Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA             Class            Claim Detail Amount      Final Allowed Amount

600 BRICKELL AVE, STE 3800           UNS                     Unknown

MIAMI, FL 33131

Date Filed              20-Mar-2017

Bar Date

Claim Face Value

---

**John Deslauriers**                    **Clm No 61128**       Filed In Cases: 140

14 Eagle Street

Ware, MA 01082                       Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                      $1.00

                                                              $1.00

Date Filed              8-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**John Detzel**                         **Clm No 9488**        Filed In Cases: 140

1144 North Howard Street

Akron, OH 44310                      Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                      $1.00

                                                              $1.00

Date Filed              23-Nov-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1020 of 3334

---

**JOHN DEVILLIER**
P O BOX 906
GROVES TX 77619

**Clm No 37020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN DEVILLIER**
P O BOX 906
GROVES TX 77619-0906

**Clm No 37021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN DIAZ**
P.O. BOX 2895
522 14TH STREET NORTH
TEXAS CITY TX 77590

**Clm No 37041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1021 of 3334

---

**JOHN DIBENEDITTO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77671**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Dickerson**
231 Norris St.
Taylorsville, MS 39168

**Clm No 47534**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Diedrick**
335 11th St.
Elyria, OH 44035

**Clm No 9536**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1022 of 3334

---

**John Diez**
853 Rosewood Drive
Brunswick, OH 44212

**Clm No 9541**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JOHN DIKUM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77661**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**John Dikun**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 61157**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1023 of 3334

**John Dimitri**
6722 Ohio Avenue
Hammond, IN 46323

**Clm No 61168**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN DIMITRI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**John Dixon**
143 E. Greenwich Cir.
La Grange, GA 30241

**Clm No 46375**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1024 of 3334

**John Dixon**
4140 Saddle Club Drive
New Smyrna Beach, FL 32168-5107

**Clm No 61181**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**John Dixon**
427 W. 11th St.
Elyria, OH 44035

**Clm No 9574**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**JOHN DIXON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78086**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value |  |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1025 of 3334

---

**John Dixon**
C/o Iva Pearl Dixon
123 Hardy Road
Hueytown, AL 35023

**Clm No 67451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN DIXON**
110 YANCY RD
BROOKLYN TX 75931

**Clm No 37078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Dobbins**
P.O. Box 2403
Gloucester,  VA 23061

**Clm No 3558**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1026 of 3334

---

**JOHN DOBBS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78083**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Dobbs**
6212 Fox Avenue
Louisville, KY 40272

**Clm No 61183**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Dobos**
138 Hillview Drive
Hubbard, OH 44425

**Clm No 9583**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                                1027 of 3334

---

**John Dobson**                          **Clm No 3559**    Filed In Cases: 140
15522 Carroll Bridge Road
Smithfield,  VA 23430             | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,250.00 | |
| | $1,250.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value    $1,250.00

---

**John Dockrill**                        **Clm No 9588**    Filed In Cases: 140
6125 Browning Way
Las Vegas, NV 89130              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value    $1.00

---

**JOHN DODD**                            **Clm No 55833**    Filed In Cases: 140
291 Dodd Road
Sunflower, MS 38778             | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**      FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1028 of 3334

---

**JOHN DODGE**
15800 LAKESIDE VILLAGE DR,APT 105
CLINTON TWP, MI 48038

**Clm No 367**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Dolan Jr**
8 Vera Cruz CT
Toms River, NJ 08757

**Clm No 2329**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN DOMINGUE**
3198 TAFT AVE
GROVES TX 77619

**Clm No 37093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1029 of 3334

**JOHN DONNELL**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**John Donnelly**
506 Pumpkin Hill Road
Ledyard, CT 06339

**Clm No 19907**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Donnett**
P. 149 St. Rt. 109
Napoleon, OH 43545

**Clm No 9630**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1030 of 3334

---

**John Doran**
5010 Park Blvd
Pinellas Park, FL 33781

**Clm No 1097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN DORSEY**
111 LAKE OAKS CIRCLE
COLDSPRING TX 77331

**Clm No 37109**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Doss**
5800 Antioch Rd
Randolph, AL 36792

**Clm No 67499**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1031 of 3334

---

**John Dotson**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67501**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Dotson**
6 Whispering Pines Lane
Huntington, WV 25704

**Clm No 26407**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Douglas**
11385 County Road 1
Fruitdale, AL 36539

**Clm No 18844**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                              3/30/2018 6:00:06 PM

*Claims Details*                                                                          1032 of 3334

| | | | |
|---|---|---|---|
| **John Douglas** | **Clm No 18847** | Filed In Cases: 140 | |
| 100 Douglas Road | Class | Claim Detail Amount | Final Allowed Amount |
| Madisonville, LA 70447 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

| | | | |
|---|---|---|---|
| **John Douglas** | **Clm No 61219** | Filed In Cases: 140 | |
| c/o Julie Humphrey | Class | Claim Detail Amount | Final Allowed Amount |
| 790 County Road 2500 E | UNS | $1.00 | |
| Homer, IL 61849 | | $1.00 | |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

| | | | |
|---|---|---|---|
| **JOHN DOVER** | **Clm No 55856** | Filed In Cases: 140 | |
| 195 Oak Street | Class | Claim Detail Amount | Final Allowed Amount |
| Crosby, MS 39633 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1033 of 3334

---

| John Downs | **Clm No 61229** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 139 | Class | Claim Detail Amount | Final Allowed Amount |
| Bristol, ME 04539 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| JOHN DOWNS | **Clm No 78244** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| John Doxey | **Clm No 3584** | Filed In Cases: 140 | |
|---|---|---|---|
| 1138 Longstreet Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Suffolk, VA 23437 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1034 of 3334

| **John Draine** | | **Clm No 67525** | Filed In Cases: 140 | |
| 1316 Melrose Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Mobile, AL 36604 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Drennan** | | **Clm No 47220** | Filed In Cases: 140 | |
| 206 Sunrise Circle | | Class | Claim Detail Amount | Final Allowed Amount |
| Trion, GA 30753 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Drew** | | **Clm No 61235** | Filed In Cases: 140 | |
| 518 E Mission Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Green Bay, WI 54301 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1035 of 3334

---

**John Drum**
647 Tobacco Street
Lebanon, CT 06249

**Clm No 19914**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--------------------|-------------|
| Date Filed         | 5-Dec-2016  |
| Bar Date           |             |
| Claim Face Value   | $1.00       |

---

**John Drummond, Sr.**
46 Allerton Court
Youngstown, OH 44505

**Clm No 9699**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--------------------|-------------|
| Date Filed         | 23-Nov-2016 |
| Bar Date           |             |
| Claim Face Value   | $1.00       |

---

**John Dubrovich**
14205 S Naperville Road
Plainfield, IL 60544

**Clm No 24122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--------------------|-------------|
| Date Filed         | 8-Dec-2016  |
| Bar Date           |             |
| Claim Face Value   | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1036 of 3334

---

**John Dudas**
4 Bridle Path Ln
Lancaster, NY 14086

**Clm No 67539**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN DUETT**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37179**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Duffy**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22191**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 7-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1037 of 3334

---

**John Dumas**
481 Comer Rd
Gray, GA 31032

**Clm No 49154**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**John Dunbar**
120 Arrowleaf Lane
West End, NC 27376

**Clm No 22884**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOHN DUNCAN**
2104 24th Avenue, SW
Jasper, AL 35501

**Clm No 67568**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                    1038 of 3334

| John Duncan | **Clm No 67566** | Filed In Cases: 140 | |
|---|---|---|---|
| 5098 Shady Grove Road | Class | Claim Detail Amount | Final Allowed Amount |
| Mt.olive, AL 35117 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN DUNLAP | **Clm No 55885** | Filed In Cases: 140 | |
|---|---|---|---|
| 1804 Hwy. 33 South | Class | Claim Detail Amount | Final Allowed Amount |
| Fayette, MS 39069 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Dunleavy | **Clm No 979** | Filed In Cases: 140 | |
|---|---|---|---|
| 30 Marianne St. | Class | Claim Detail Amount | Final Allowed Amount |
| Staten Island, NY 10302 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 14-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                    1039 of 3334

---

**John Dunn**
2035 Highway 92 South
Fayetteville, GA 30215

**Clm No 61262**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN DUNN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78274**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Dunston**
P.O. Box 215
Deltaville,  VA 23043

**Clm No 3628**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1040 of 3334

---

**JOHN DURIO**
1409 EAST STREET
VINTON LA 70668

**Clm No 37266**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Durkin**
41 Beachwood Drive
Columbiana, OH 44408

**Clm No 9767**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Durnin**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 61273**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1041 of 3334

---

**JOHN DUSEK**
c/o Mrs. Edith Dusek, Executor of Estate
803 Pampa St.
Pasadena, TX 77504

**Clm No 67597**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Dyche**
433 3rd Ave.
Thomaston, GA 30286

**Clm No 48977**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN DYER**
P. O. Box 788
Lecompte, LA 71346

**Clm No 55898**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1042 of 3334

| **John E Gordon Sr.** | | **Clm No 32584** | Filed In Cases: 140 | |
|---|---|---|---|---|
| PO BOX 1149 | | Class | Claim Detail Amount | Final Allowed Amount |
| Tillamook, OR  97141 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **John E.  Sisson** | | **Clm No 19799** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 75 Bank St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Orchard Park, NY 14127 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| | | | | |
| Date Filed | 5-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

| **John E.  White** | | **Clm No 20209** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 13520 Fordwood Court | | Class | Claim Detail Amount | Final Allowed Amount |
| Jacksonville, FL 32218 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 5-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1043 of 3334

---

**John E. Aldridge**
326 Main Avenue
Monongah, WV 26554

**Clm No 53948**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN E. BARTELS**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81510**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**John E. Bauer**
9415 339th St. S.
Roy, WA 98580

**Clm No 1773**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $0.00 | |
| | $0.00 | |

Date Filed          22-Nov-2016
Bar Date
Claim Face Value          $0.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1044 of 3334

---

**John E. Beavers**
308 Maple St.
Newport OH 45768

**Clm No 53918**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**John E. Duczeminski**
5 Whitlock Rd.
Middletown, NY 10940

**Clm No 1095**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            14-Nov-2016
Bar Date
Claim Face Value      $1.00

---

**John E. Emrick**
Rt. 7, Box 125
Clarksburg, WV 26301

**Clm No 54931**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1045 of 3334

---

**JOHN E. GRAHAM & SONS**
C/O RAY, ROBINSON, CARLE & DAVIES CO. LPA
ATTN: SANDRA M. KELLY
6480 ROCKSIDE WOODS BLVD. S. STE. 360
CLEVELAND, OH 44131-2224

**Clm No 78511**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $6,250.00 | |
| | $6,250.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $6,250.00 |

---

**John E. Harris, Estate**
107 Brown Street
Clarksburg, WV 26301

**Clm No 53523**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John E. McIntyre**
Rt. 1, Box 521
Clarksburg, WV 26301

**Clm No 58933**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1046 of 3334

---

**JOHN E. PENN**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81341**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John E. Piepenbrink**
1195 N. Market Street
E. Palestine, OH 44413

**Clm No 14940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN E. RICCOBUONO**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81325**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

1047 of 3334

---

**John E. Scarito**
3947 Park Ave.
Norton, OH 44203

**Clm No 15927**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John E. Shearon**
RR 1, Box 163 F
Marietta OH 45750

**Clm No 54522**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN E. STOCKMAN**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82439**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1048 of 3334

---

**John E. Stogran**
107 Michael Street
Clarksburg, WV 26301

**Clm No 53525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John E. Townsend**
RR 1, Box 144 A
Davisville, WV 26142

**Clm No 54520**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN E. WEST**
3876 HAWTHORNE DRIVE
MOBILE, AL 36693-

**Clm No 21357**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1049 of 3334

---

**JOHN E. WYSS JR.**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82530**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 23-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**John Eagle**
1560 Duff Rd
New Matamoras, OH 45767

**Clm No 26476**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**JOHN EALONS**
3005 Avenue B
Birmingham, AL 35218

**Clm No 67618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1050 of 3334

---

**JOHN EARL COOPER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN EARL HUFFMAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85032**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN EARLEY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1051 of 3334

---

**John Earnest**
673 Seward Avenue
Akron, OH 44320

**Clm No 9796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John East**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Easter**
4017 Victoria
Dickinson, TX 77539

**Clm No 67635**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1052 of 3334

---

**JOHN ED BROWN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35971**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN EDDIE CLAY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85138**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN EDDIE DOSS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86544**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1053 of 3334

---

**JOHN EDLEY CASEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN EDMOND DORSEY SR.**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Edward Jones**
1365 Winton Ave.
Akron, OH 44320

**Clm No 12180**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1054 of 3334

| John Edwards | | | | |
| 828 Flint Hill Road | | **Clm No 67670** | Filed In Cases: 140 | |
| Mccalla, AL 35111 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| JOHN EDWARDS | | | | |
| 9510 Highway 14 | | **Clm No 55920** | Filed In Cases: 140 | |
| Sallis, MS 39160 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| John Edwards | | | | |
| PO Box 593 | | **Clm No 26497** | Filed In Cases: 140 | |
| Mill Rift, PA 18340 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1055 of 3334

---

**JOHN ELDON COURTNEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34430**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Eldredge**
925 W. Governor Street
Springfield, IL 62704

**Clm No 61315**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Eldreth**
3957 Bower Rd.
Rootstown, OH 44272

**Clm No 9858**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1056 of 3334

**JOHN ELDRIDGE**
3853 Pleasant Valley Road
Mobile, AL 36609

**Clm No 55925**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Elinski**
RR 2 Box 300
Athens, PA 18810

**Clm No 26512**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Ellender**
c/o John W. Ellender, Jr.
PO Box 1213
Hemphill, TX 75948-1213

**Clm No 67697**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1057 of 3334

---

**John Elliott**
220 Lake Avenue
Elyria, OH 44035

**Clm No 9870**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Elliott**
539 1/2 Mason Street
Niles, OH 44446

**Clm No 9876**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Elliott**
9 Westwoods Mobile Home Park
Amherst, OH 44001

**Clm No 9877**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1058 of 3334

---

**JOHN ELLIS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77846**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN ELLIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ELLIS**
230 PARK STREET N.
ST. PETERSBURG FL 33710

**Clm No 37348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1059 of 3334

| **John Ellis** | | **Clm No 48570** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 367 Griffin Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Bentonia, MS 39040 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Ellis** | | **Clm No 9885** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 938 Roslyn Ave. | | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44320 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Ellis** | | **Clm No 9883** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 956 Seminole Trail | | Class | Claim Detail Amount | Final Allowed Amount |
| Milford, OH 45150 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

1060 of 3334

---

**John Ellis**
139 FM Road 1001
Mount Pleasant, TX 75455

**Clm No 33354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN ELLIS SMITH**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85758**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**John Elston**
3213 Kensington Ave.
Kansas City, MO 64128

**Clm No 59276**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1061 of 3334

---

**JOHN ELSTON BURNHAM**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84665**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ELTON VANN, PERSONAL REPRESENTATIVE FOR**
ELBRIDGE VANN (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 79924**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Ely**
708 Gilbert Street
Prichard, AL 36610

**Clm No 59277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1062 of 3334

---

**John Emanuel**
1174 Water Street
Scottdale, PA 15683

**Clm No 26528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN EMERY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Endres**
450 Snowbury Street
Erie, PA 16509

**Clm No 9900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1063 of 3334

---

**JOHN ENGLE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN ENGLISH**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Enstrom**
1536 Stonehedge W. Drive, Apt. C
Greenwood, IN 46142

**Clm No 61339**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1064 of 3334

---

**JOHN ENSTROM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74688**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | Date Filed | 20-Mar-2017 |
|---|---|---|
| | Bar Date | |
| | Claim Face Value | |

---

**John Erhart**
P. O. Box 244
Lacygne, KS 66040

**Clm No 67757**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | Date Filed | 9-Dec-2016 |
|---|---|---|
| | Bar Date | |
| | Claim Face Value | $1.00 |

---

**JOHN ERNEY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | Date Filed | 22-Mar-2017 |
|---|---|---|
| | Bar Date | |
| | Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1065 of 3334

**JOHN ESHUIS**
1321 PANAMA STREET
PORTAGE, MI 49002

**Clm No 378**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**JOHN ESKRIDGE**
FOR THE ESTATE OF EULA LEE ESKRIDGE
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**JOHN ESPINOZA**
6005 ALLENDALE APT. 33
HOUSTON TX 77017

**Clm No 37401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1066 of 3334

---

**John Esposito**
372 Millennium Dr.
Tallmadge, OH 44278

**Clm No 9926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JOHN ESTES**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Estes**
104 Blake St
Marietta, OH 45750

**Clm No 26556**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1067 of 3334

---

**JOHN ESTILL**
401 S 9Th Street
West Monroe, LA 71291

**Clm No 67787**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**JOHN ESTRADA**
5305 GULFWAY DR, #47
GROVES TX 77619

**Clm No 37406**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**JOHN EVANS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75149**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 20-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1068 of 3334

**John Evans**
7951 Pinnacle Ave NE
Elm River, MN 55330

**Clm No 61357**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Evans**
609 59th Street
Galveston, TX 77551

**Clm No 67820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Evans**
906 Jay Are Court
Virginia Beach,  VA 23462

**Clm No 3723**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1069 of 3334

---

**John Everett**
1836 Dyess Bridge Road
Waynesboro, MS 39367

**Clm No 46928**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN EWING**
P.O. BOX 102
PORT BOLIVAR TX 77650

**Clm No 37433**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John F Anthony**
1084 Perron Rd. SE
Carrollton, OH 44615

**Clm No 7145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1070 of 3334

---

**John F. Danks, Jr.**
375 Melrose Avenue
Boardman, OH 44512

**Clm No 9279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John F. Day**
6 Davenports Lndg.
Forked River, NJ 08731

**Clm No 1711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John F. Hawkinberry, Jr.**
P.O. Box 371
Rivesville, WV 26588

**Clm No 54423**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1071 of 3334

---

**John F. Heffernan**
102 Candy Apple Lane
Freehold. NJ 07728

**Clm No 1255**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          14-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**John F. Irving**
c/o Michael B. Serling, PC
Attn: Eric B. Abramson
280 N. Old Woodward Ave, Ste 406
Birmingham, MI 48009

**Clm No 78542**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value

---

**John F. Lobik**
4 Michelman Avenue
Greenfield, MA 01301

**Clm No 2161**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1072 of 3334

---

**John F. McAdams**
19 Columbus Ave.
Harrington Pk, NJ 07640

**Clm No 1014**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          14-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN FADDISH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**John Faddish**
116 Ohio Road
Lake Worth, FL 33467

**Clm No 61368**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1073 of 3334

**John Fail**
1619 Milburn Avenue
Toledo, OH 43606

**Clm No 9978**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Fain**
4515 Glenway Avenue Apt. 1
Cincinnati, OH 45205

**Clm No 22912**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Fainer**
3 Oakwood Drive
Semour, CT 06483

**Clm No 61371**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1074 of 3334

---

**JOHN FAINER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN FAIR YEAGER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Fantozzi**
77 Whitney Drive
Meriden, CT 06450

**Clm No 61375**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1075 of 3334

---

**JOHN FANTOZZI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74662**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**John Faragoza**
c/o John A. Faragoza
PO Box 260384
Corpus Christi, TX 78426

**Clm No 67860**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**John Farais**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 10002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1076 of 3334

---

**John Farchione**
4018 Maywood Drive
Seaford, NY 11783

**Clm No 1427**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Fariss**
70 Andrew Lane
Blakely, GA 39823

**Clm No 49941**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Farley**
2894 McKinley Street
Lorain, OH 44052

**Clm No 10011**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1077 of 3334

---

**John Farone**
10 Bailey Avenue
Wallingford, CT 06492

**Clm No 61377**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN FARR**
117 Edgerwood Drive
Hueytown, AL 35023

**Clm No 67873**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Farrington**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67875**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

1078 of 3334

---

**JOHN FARRISH, JR.**
509 E Underwood
Brewton, AL 36426

**Clm No 56005**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Fata**
7035 High Timbers Drive
Greenville, MI 48838

**Clm No 24142**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Faulcon**
C/O Evelyn Crenshaw
46 Pembroke Drive
Poughkeepsie,  NY 12603

**Clm No 3750**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1079 of 3334

---

**John Faulk**
2375 Fisher Ferry Rd.
Vicksburg, MS 39180

**Clm No 47587**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Faust**
3475 Ivy Hill Cr. Unit B
Cortland, OH 44410

**Clm No 10035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN FENDLER, PERSONAL REPRESENTATIVE FOR**
MATTHEW FENDLER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81296**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1080 of 3334

---

**John Fenuccio**
84 Angel Brook Drive
W. Boylston, MA 01583

**Clm No 61393**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**John Ferguson**
P.O. Box 2673
Joliet, IL 60434-2673

**Clm No 61395**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOHN FERGUSON**
307 AVENUE D
NEDERLAND TX 77627

**Clm No 37470**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1081 of 3334

| John Ferguson | Clm No 59286 | Filed In Cases: 140 | |
|---|---|---|---|
| 1569 County Rd 388 | Class | Claim Detail Amount | Final Allowed Amount |
| Hillsboro, AL 35643 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed               9-Dec-2016
Bar Date
Claim Face Value         $1.00

| JOHN FERGUSON | Clm No 75335 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

Date Filed               20-Mar-2017
Bar Date
Claim Face Value

| John Fernquist | Clm No 21705 | Filed In Cases: 140 | |
|---|---|---|---|
| 110 Laurel Street | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego,CA 92101 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed               7-Dec-2016
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

1082 of 3334

---

**John Ferrer**
4204 Burnham Drive
Portsmouth, VA 23703

**Clm No 3774**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Fidlin**
P.O. Box 784
Waldport, OR 97394

**Clm No 61411**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Field, Sr.**
10 Spruce Street
Clinton, MA 01510

**Clm No 2068**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1083 of 3334

| John Fields | **Clm No 22925** | Filed In Cases: 140 | |
|---|---|---|---|
| 1427 Chestnut Street | Class | Claim Detail Amount | Final Allowed Amount |
| Charleston, WV 25309 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Fine | **Clm No 26627** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 511 | Class | Claim Detail Amount | Final Allowed Amount |
| Wilcoe, WV 24895 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN FIRTH TUCK | **Clm No 82516** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1084 of 3334

---

**John Fischer**
35 Oleander Street
West Springfield, MA 01089

**Clm No 2072**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN FISHER**
18447 Pride Baywood Road
Greenwell Springs, LA 70739

**Clm No 67947**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN FISHER**
320 Burnt Bridge Road
Hattiesburg, MS 39402

**Clm No 56019**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1085 of 3334

---

**JOHN FISHER**
731 Thomastown Road
Tallulah, LA 71282

**Clm No 56020**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN FISTER**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81626**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Fitts**
7122 Case Road
N. Ridgeville, OH 44039

**Clm No 10143**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1086 of 3334

**JOHN FITZGERALD**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83782**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**John Flanagan**
C/o Georgia Mae Flanagan
3124 7th Avenue N
Bessemer, AL 35020

**Clm No 67952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Fleming**
170 Four Hills Drive
Yakima, WA 98908

**Clm No 61455**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1087 of 3334

**JOHN FLEMING**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75157**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**John Fleming**
115 Crest St
Charleroi, PA 15022

**Clm No 26656**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Florence**
121 Griswold Avenue
Griswold, CT 06351

**Clm No 19939**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 5-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1088 of 3334

---

**John Flouhouse**
106 Stardust Dr.
Wintersville, OH 43953

**Clm No 10190**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Floyd**
1204 McKinley Ave. SW
Canton, OH 44704

**Clm No 10201**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Floyd**
1561 Pike Road
Birmingham, AL 35218

**Clm No 24817**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1089 *of* 3334

| John Fodor | **Clm No 10208** | Filed In Cases: 140 | |
|---|---|---|---|
| 53210 Key Bellaire Road | Class | Claim Detail Amount | Final Allowed Amount |
| Bellaire, OH 43906 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Foist | **Clm No 3805** | Filed In Cases: 140 | |
|---|---|---|---|
| 4525 Larkin St. | Class | Claim Detail Amount | Final Allowed Amount |
| Norfolk, VA 23513 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Foley | **Clm No 67976** | Filed In Cases: 140 | |
|---|---|---|---|
| 10265 Ulmerton Road, Lot 249 | Class | Claim Detail Amount | Final Allowed Amount |
| Largo, FL 33771 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1090 of 3334

---

**John Ford**
P.o. Box 311171
Birmingham, AL 35231

**Clm No 67979**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Ford**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 67981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Ford**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22217**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1091 of 3334

| JOHN FORD | | **Clm No 37557** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O RUSSELL WINBURN | | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | | | | |
| FAYETTEVILLE, AR 72702 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Ford | | **Clm No 24149** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2158 Windsor Pkwy. - Apt. B | | Class | Claim Detail Amount | Final Allowed Amount |
| Indianapolis, IN 46227-6542 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Forrest | | **Clm No 3817** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1199 Poquoson Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Poquoson, VA 23662 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1092 of 3334

---

**John Foster**
9042 S Oglesby Avenue
Chicago, IL 60617

**Clm No 24152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN FOSTER, JR.**
815 38th Ave.
Tuscaloosa, AL 35401-2620

**Clm No 56048**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Fountain**
c/o Ms. Johnnie F. Jones
15586 N. Scottsville Rd.
West Blocton, AL 35184

**Clm No 68027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1093 of 3334

**John Fousse**
558 Hwy 1085
Madisonville, LA 70447

**Clm No 18899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Fowler**
Route 2 Box 89
Berry, AL 35546

**Clm No 68032**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Fox**
365 N River Road
Monroe Falls, OH 44262

**Clm No 10258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

1094 of 3334

---

**JOHN FRANCO**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34520**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN FRANK GOODYEAR**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86946**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Franklin**
P.O. Box 7
Fountain Hill, AR 71642

**Clm No 51368**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1095 of 3334

---

**John Franklin, Sr.**
1615 Old Town Trace NW
Birmingham, AL 35215

**Clm No 10283**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Franko**
4005 Jaeger Road
Lorain, OH 44053

**Clm No 10284**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Frazier**
4715 Mount Pleasant Avenue
Grant, FL 32949

**Clm No 61536**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1096 of 3334

---

**JOHN FRAZIER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**John Free**
5715 State Route 348
Otway, OH 45657

**Clm No 26721**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN FREEMAN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          22-Mar-2017
Bar Date
Claim Face Value          $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1097 of 3334

---

**John Freeman**
610 SCR 92
Mize, MS 39116

**Clm No 44136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Freeney**
C/o Charles E. Freeney, Sr.
660 Valley Crest Dr. Apt.a-11
Birmingham, AL 35215

**Clm No 68093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN FRENCH**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 37664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1098 of 3334

**John Friddle**
1000 34th St. Apt. 1 C
Gulfport, MS 39501

**Clm No 18908**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN FRIERSON**
524 Frierson Lane
Mt. Pleasant, TN 38474

**Clm No 56068**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Frye**
206 West Walnut Street, Apt. C
Nappanee, IN 46550

**Clm No 61561**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1099 of 3334

---

**JOHN FRYE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77718**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**John Fugate**
2371 West Edgewood Ave
West Terre Haute, IN 47885

**Clm No 26759**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Fuller**
8669 Haskell Hill Road
Wattsburg, PA 16442

**Clm No 10354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1100 of 3334

| **John Funkhouser** | | **Clm No 33909** | Filed In Cases: 140 | |
| 1205 Captain Adams Court | | | | |
| Virginia Beach, VA 23455 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Futrell** | | **Clm No 3868** | Filed In Cases: 140 | |
| c/o Paul A. Weykamp | | | | |
| 16 Stenersen Lane, Suite 2 | | Class | Claim Detail Amount | Final Allowed Amount |
| Hunt Valley, MD 21030 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **John G Fampulme** | | **Clm No 32509** | Filed In Cases: 140 | |
| 1526 Blanford St. | | | | |
| San Diego, CA  92114 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1101 of 3334

| **John G. Dillon** | | **Clm No 9548** | Filed In Cases: 140 | |
| 8012 Meadowbrooke Trail | | Class | Claim Detail Amount | Final Allowed Amount |
| Poland, OH 44514 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **John G. Dominguez** | | **Clm No 21686** | Filed In Cases: 140 | |
| 110 Laurel Street | | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego,CA 92101 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **John G. Etling** | | **Clm No 54586** | Filed In Cases: 140 | |
| RR 2, Box 105 | | Class | Claim Detail Amount | Final Allowed Amount |
| Grafton, WV 26354 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1102 of 3334

---

**John G. Russenberger**
677 Linden Ave.
Ridgefield, NJ 07657-1210

**Clm No 132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Gabriel**
3759 Montevallo Lane
Lambertville, MI 48144

**Clm No 26777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Gaffney**
3455 Wayside Drive
Youngstown, OH 44502

**Clm No 10383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1103 of 3334

---

**JOHN GAINER**
6500 Timber Trail
Vancleave, MS 39565

**Clm No 56092**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Gallagher**
316 W. 84th Street
New York, NY 10023

**Clm No 26784**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Gallagher**
1650 Blackburn St.
Lynchburg, VA 24501

**Clm No 33910**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1104 of 3334

---

**JOHN GALLO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77817**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Gallo**
423 W. Poplar
Shenandoah, PA 17976

**Clm No 61591**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GALVIN**
ED GALVIN
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | | |
|---|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1105 of 3334

---

**JOHN GAMBLE**
236 SANDERS
PRICHARD AL 36610

**Clm No 37717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Gamble**
12014 Ridgeway Rd
McCalla, AL 35111

**Clm No 61598**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GAMBLE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                          1106 of 3334

---

**JOHN GANNON**                          **Clm No 77801**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA      Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                          UNS                Unknown

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**John Gannon**                          **Clm No 61604**    Filed In Cases: 140
86 Colonial Avenue
Waltham, MA 02154-6874          Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00

                                                              $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**John Gant**                            **Clm No 68146**    Filed In Cases: 140
12844 Northside Road
Northport, AL 35476             Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00

                                                              $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1107 *of* 3334

---

**John Garison**
21 Herradura Lane
Hot Springs, AR 71909

**Clm No 47269**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOHN GARNER**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83234**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

---

**John Garrett**
206 South Elms Street
Rome, GA 30165

**Clm No 47219**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1108 of 3334

---

**John Garrity**
220 Soniat Ave
New Orleans, LA 70123

**Clm No 18917**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Garvin**
225 Hazelwood Avenue SE
Warren, OH 44483

**Clm No 10471**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN GASPARD**
5321 PARK AVENUE
GROVES TX 77619

**Clm No 37787**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

1109 *of* 3334

---

**JOHN GATES**
c/o Velda R. Gates
225 Bear Creek Drive
Farmerville, LA 71241

**Clm No 68218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GATEWOOD**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GATTURNA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77825**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1110 of 3334

---

**John Gause**
Post Office Box 185
Aitkin, MN 56431

**Clm No 22973**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN GAVIN**
230 CR 2335
Bay Springs, MS 39422

**Clm No 56125**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Gavran**
4 W. Parkcliff Ave.
Struthers, OH 44471

**Clm No 10486**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1111 of 3334

---

**John Gay**
2717 Rodgers Street
Chesapeake,  VA 23324

**Clm No 3920**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GEAR**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Gembka**
200 Rowland Road
Vermilion, OH 44089

**Clm No 10505**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1112 of 3334

**JOHN GENTRY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**John George**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52358**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John George**
PO Box 603357
Cleveland, OH 44103

**Clm No 10512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1113 of 3334

---

**John German**
1527 W. 44th St.
Lorain, OH 44053

**Clm No 10525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Geter**
77 E Third Street #F103
Pomona, CA 91766

**Clm No 10530**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Gettys**
142 Freemont Ave.
Springfield, OH 45505

**Clm No 10531**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1114 of 3334

| **John Giaurtis, Jr.** | | **Clm No 10539** | Filed In Cases: 140 | |
| 7563 Stoddard Hayes | | Class | Claim Detail Amount | Final Allowed Amount |
| Farmdale, OH 44417 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Gibbons** | | **Clm No 26835** | Filed In Cases: 140 | |
| 457 Lincoln Ave | | Class | Claim Detail Amount | Final Allowed Amount |
| Sayville, NY 11782 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN GIBSON** | | **Clm No 84167** | Filed In Cases: 140 | |
| C/O O'SHEA & REYES, LLC | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | UNS | $10,000.00 | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | | | $10,000.00 | |
| DAVIE, FL 33328 | | | | |

| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1115 of 3334

---

**John Gibson**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 3937**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Gilbert**
856 Berry Street
Toledo, OH 43605

**Clm No 10562**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Gilday**
4727 Tanager Crossing
Chesapeake,  VA 23321

**Clm No 3955**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                    1116 of 3334

---

**John Giles**
1089 Hill Rd
Anderson, SC 29621

**Clm No 45515**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**John Gilhuly**
905 South 23 Avenue
Yakima, WA 98902

**Clm No 61690**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOHN GILHULY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1117 of 3334

---

**JOHN GILL**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81118**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Gill**
P.O. Box 176
Jesup, GA 31598

**Clm No 61691**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GILL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75561**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1118 of 3334

**John Gilleland, II**
39691 State Route 303
LaGrange, OH 44050

**Clm No 10573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**JOHN GILLIGAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

**John Gilliland**
Box 158 East Street
Arona, PA 15617

**Clm No 26856**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

**JOHN GILLIS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73702**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Gillis**
21 Ponduieu Drive
East Sandwich, MA 02537

**Clm No 61699**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GILMORE**
2122 26th Avenue
Hueytown, AL 35023

**Clm No 68316**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1120 of 3334

---

**John Gilmore**
1139 Gilmore Drive
Edwards, MS 39066

**Clm No 44159**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GILMORE**
1329 CONGRESS ST.
MOBILE AL 36602

**Clm No 37866**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GLADDEN**
4931 BELLAIRE
GROVES TX 77619

**Clm No 37870**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**                  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1121 of 3334

---

**JOHN GLADDEN**
4931 BELLAIRE
GROVES TX 77619

**Clm No 37871**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GLAZE**
308 O'Barr Road
Leeds, AL 35094

**Clm No 68333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Glenn**
110 Laurel Street
San Diego,CA 92101

**Clm No 21742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 21741 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1122 of 3334

---

**John Glenn**
110 Laurel Street
San Diego, CA 92101

**Clm No 21741**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

Duplicate Claim No   21742

---

**John Glidewell**
102 William Street
Selmer, TN 38375

**Clm No 44164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Glover**
195 Flint Acres Circle
Jonesboro, GA 30238

**Clm No 10627**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1123 of 3334

---

**JOHN GOAD**
P.O. BOX 1763
DUBLIN VA 24084

**Clm No 37884**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Godwin**
401 Parsons Ave.
Bastrop, LA 71220

**Clm No 48742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Goff**
1301 Crescent Drive, Apt. J-4
Tifton, GA 31794

**Clm No 46125**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1124 of 3334

---

**John Goff**
6879 So. Oak Dr.
Navasota, TX 77868

**Clm No 68363**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Goforth**
8382 Oberlin Road
Elyria, OH 44035

**Clm No 10648**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Goins**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1125 of 3334

---

**John Golden**
2926 Waldrup Rd.
Batesville, MS 38606

**Clm No 48015**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GOLLA**
21206 ALEXANDER
ST. CLAIR SHORES, MI 48081

**Clm No 417**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Golliver**
125 Pansy Lane
Defuniak Springs, FL 32433

**Clm No 61727**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1126 of 3334

---

**JOHN GOLLIVER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73730**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN GOMEZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73733**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Gomez**
1307 Richmond Street
Joliet, IL 60435

**Clm No 61730**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1127 of 3334

---

**John Gonzales**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22237**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Gordon**
5 Aaron Woods
Wheeling, WV 26003

**Clm No 26900**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GORDON KING**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87953**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1128 of 3334

**John Gornall**
260 Peters Avenue
Lancaster, OH 43130

**Clm No 10697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Grabinski**
1 East Preston Street
Hampton,  VA 23669-2140

**Clm No 4005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GRANEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1129 of 3334

| John Graney | | Clm No 61779 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 12348 SW Kingsway Circle | | Class | Claim Detail Amount | Final Allowed Amount |
| Lake Suzy, FL 34266- | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| John Grant | | Clm No 10741 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1980 Miriam Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Avon, OH 44011 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| JOHN GRANT | | Clm No 74221 | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | | |
| MIAMI, FL 33131 | | | | |
| Date Filed | 20-Mar-2017 | | | |
| Bar Date | | | | |
| Claim Face Value | | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

1130 of 3334

---

**John Grant**
204 Robinhood Road
Rome, GA 30161

**Clm No 61780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Grant**
110 Laurel Street
San Diego,CA 92101

**Clm No 21746**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 7-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Gravitt**
C/o Josephine Eve Gravitt
2525 Bowstring Drive
Birmingham, AL 35214

**Clm No 68452**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1131 of 3334

**JOHN GRAY**
622 Paradise Island Drive
De Funiak Springs, FL 32433

**Clm No 56212**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**John Grazioso**
71 Campbell
Quincy, MA 02169-

**Clm No 61792**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**John Greco**
1067 Hampstead Lane
Ormond Beach, FL 32174

**Clm No 1604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            14-Nov-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1132 of 3334

| John Greegor | **Clm No 10774** | Filed In Cases: 140 | |
| 3625 Barrington Place NW | | | |
| Canton, OH 44708 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN GREEN | **Clm No 38016** | Filed In Cases: 140 | |
| 490 PARK STREET | | | |
| BEAUMONT TX 77701 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Green | **Clm No 44185** | Filed In Cases: 140 | |
| Post Office Box 18701 | | | |
| Natchez, MS 39120 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1133 of 3334

| JOHN GREEN | **Clm No 74278** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| John Green | **Clm No 61802** | Filed In Cases: 140 | |
| Box 1264 | | | |
| Columbia Falls, MT 59912-0000 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Green | **Clm No 61801** | Filed In Cases: 140 | |
| 20732 Dickerson Road | | | |
| Fountain, FL 32438 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1134 of 3334

**John Greene**
111 11th Street
Barnesville, GA 30204

**Clm No 45616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Greene**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52410**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Greenwood**
10261 Hopkins Road
Garrettsville, OH 44231

**Clm No 10798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                          1135 of 3334

---

**John Gregory**                              **Clm No 10801**    Filed In Cases: 140
2008 Eve Drive
Steubenville, OH 43952             Class            Claim Detail Amount         Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**John Gregory**                              **Clm No 68515**    Filed In Cases: 140
c/o Williams Kherkher
8441 Gulf Fwy #600                  Class            Claim Detail Amount         Final Allowed Amount
Houston, TX 77017
                                          UNS                      $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Grennan**                              **Clm No 52414**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road              Class            Claim Detail Amount         Final Allowed Amount
Novato, CA 94948
                                          UNS                      $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                              1136 of 3334

---

**John Greski**                          **Clm No 61820**    Filed In Cases: 140
131 Redar Drive
Schererville, IN 46375-0000    | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JOHN GRESKI**                          **Clm No 78026**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA    | Class | Claim Detail Amount | Final Allowed Amount |
600 BRICKELL AVE, STE 3800   |-------|---------------------|----------------------|
MIAMI, FL 33131              | UNS   | Unknown             |                      |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**JOHN GRIFFIN**                         **Clm No 77978**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA    | Class | Claim Detail Amount | Final Allowed Amount |
600 BRICKELL AVE, STE 3800   |-------|---------------------|----------------------|
MIAMI, FL 33131              | UNS   | Unknown             |                      |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                                          1137 of 3334

---

**John Griffin**                                    **Clm No 46755**    Filed In Cases: 140
1703 Flannery St SW
Rome, GA 30161                              Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00

                                                                  $1.00

Date Filed                8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Griffin**                                    **Clm No 61823**    Filed In Cases: 140
44 Tomlinson Avenue
Plainville, CT 06062                        Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00

                                                                  $1.00

Date Filed                8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Grillo**                                     **Clm No 1061**    Filed In Cases: 140
7665 Mcclintock Way
Port St. Lucie, FL 34952                    Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00

                                                                  $1.00

Date Filed                14-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

1138 of 3334

| **John Grills** | **Clm No 19957** | Filed In Cases: 140 | |
|---|---|---|---|
| 4336 Wesley Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Northport, FL 34287 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Grimes** | **Clm No 4092** | Filed In Cases: 140 | |
|---|---|---|---|
| Effingham Plaza | Class | Claim Detail Amount | Final Allowed Amount |
| 817 Madison Street , Apt. 241 | UNS | $1.00 | |
| Portsmouth,  VA 23704 | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Grimes** | **Clm No 68544** | Filed In Cases: 140 | |
|---|---|---|---|
| C/o John Grimes, III | Class | Claim Detail Amount | Final Allowed Amount |
| 3609 Doby Ave S.W. | UNS | $1.00 | |
| Birmingham, AL 35221 | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1139 of 3334

---

**John Grove**
P.O. Box 431
Duncansville, PA 16635

**Clm No 10853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GROVER**
P.O. BOX 151
Goodman, MS 39079

**Clm No 56272**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Groves**
3201 Robin Lynn Drive
Ashland, KY 41102

**Clm No 61842**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1140 of 3334

---

**JOHN GROVES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78036**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Growe**
1305 Loch Lomond Dr
Harvey, LA 70058

**Clm No 18963**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Gruca**
1113 Cape Coral Parkway West, Unit #102
Cape Coral, FL 33914

**Clm No 61844**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1141 of 3334

---

**John Grunder**
2615 Greendale Ave. SW
Massillon, OH 44647

**Clm No 10859**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Grymkowski**
399 Whitebridge Road
Hampstead, NC 28443

**Clm No 61849**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN GRYMKOWSKI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1142 of 3334

---

**John Guajardo**
1425 W. Main Street
Port Lavaca, TX 77979

**Clm No 68558**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Guandolo**
550 Springer Rd
Freedom, PA 15042

**Clm No 26979**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Guess**
3179 Colony Drive
Alliance, OH 44601

**Clm No 10865**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1143 of 3334

---

**JOHN GUESS**
132 SHAWNEE DRIVE
Durant, MS 39063

**Clm No 56274**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Guilliouma**
1768 Circle Dr. SW
New Philadephia, OH 44663

**Clm No 10868**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN GUILLORY**
5718 HIDDEN BROOKS CIRCLE
COLLEGE PARK GA 30349

**Clm No 38110**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1144 of 3334

---

| **John Gullatte** | | **Clm No 10870** | Filed In Cases: 140 | |
| 10 Hillpoint Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Trotwood, OH 45426 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **John Gumbosh** | | **Clm No 10877** | Filed In Cases: 140 | |
| 400 Courtyard Square/80 S. Summit St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44308 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **John Gump** | | **Clm No 10879** | Filed In Cases: 140 | |
| c/o Bevan & Associates LPA, Inc. | | Class | Claim Detail Amount | Final Allowed Amount |
| 6555 Dean Memorial Parkway | | UNS | $1.00 | |
| Boston Heights, OH 44236 | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                           1145 of 3334

---

**John Gundy**                                    **Clm No 26991**    Filed In Cases: 140
708 Sandy Hills Ave
Tarpon Springs, FL 34689                          Class         Claim Detail Amount      Final Allowed Amount

                                                  UNS                  $1.00
                                                                       $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JOHN GUNN**                                     **Clm No 77953**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                          Class         Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                                    UNS                 Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**John Gupton**                                   **Clm No 33936**    Filed In Cases: 140
47 Hampstead Heath Way
Hampton, VA 23666                                  Class         Claim Detail Amount      Final Allowed Amount

                                                  UNS                  $1.00
                                                                       $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1146 of 3334

---

**John Gurley**
Rt 1 Box 1321 Whitewater Rd
Chula, GA 31733

**Clm No 51813**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Gurnick**
2A Ellen Lane
Manorville, NY 11949

**Clm No 2396**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Gushes**
21300 W. Conifer Drive
Plainfield, IL 60544-5610

**Clm No 61863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1147 of 3334

---

**JOHN GUSHES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77949**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**JOHN GUY**
PO BOX 503
ANACOCO LA 71403

**Clm No 38137**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Guynn**
c/o Gloria Jean Mounger
19915 Rio Villa Dr
Houston, TX 77049

**Clm No 68592**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1148 of 3334

| John H. Adamson | **Clm No 78606** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Keahey Law Office | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: G. Patterson Keahey | | | |
| One Independence Plaza, Suite 612 | UNS | Unknown | |
| Birmingham, AL 35209 | | | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| JOHN H. ELLIS JR. | **Clm No 82716** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: CURT HENNECKE | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| John H. Hill, Estate | **Clm No 58903** | Filed In Cases: 140 | |
|---|---|---|---|
| Rt. 3, Box 149 | Class | Claim Detail Amount | Final Allowed Amount |
| Fairmont, WV 26558 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1149 of 3334

---

**John H. Holstein**
102 Sand Plant Road
South Charleston, WV 25309

**Clm No 53502**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN H. KING JR.**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81877**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John H. Martin**
6293 Bidwell Lane
Columbus, OH 43213

**Clm No 13401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1150 of 3334

---

**JOHN H. ODOM**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John H. Potter**
380 Portsmouth Avenue
Barberton, OH 44203

**Clm No 15041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John H. Swiger**
P.O. Box 1211
Clarksburg, WV 25091

**Clm No 54345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1151 of 3334

| **JOHN H. TERRY** | **Clm No 82414** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **JOHN H. WILLIAMS** | **Clm No 82663** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **John Hagan** | **Clm No 49933** | Filed In Cases: 140 | |
|---|---|---|---|
| 6990 United St. | Class | Claim Detail Amount | Final Allowed Amount |
| Bastrop, LA 71220 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1152 of 3334

---

**John Hagler**
P.O. Box 1284
Taylor, TX 76574

**Clm No 68611**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Hale**
292 Odom Rd
Meansville, GA 30256

**Clm No 48009**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Haley**
780 Waikiki Avenue NW
Palm Bay, FL 32907

**Clm No 27017**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

**JOHN HALKIAS**
P O Box 180215
Richland, MS 39218

**Clm No 56287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Halko**
523 Dupont Street
Moosic, PA 18507

**Clm No 61888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN HALKO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77984**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100          E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

1154 of 3334

---

**John Hall**
5695 Cider Mill Crossing
Youngstown, OH 44515

**Clm No 10967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hall**
2640 Taylors Rd
Boones Mill, VA 24065

**Clm No 27030**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hall**
6022 South Bend Court
Douglasville, GA 30134

**Clm No 68642**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1155 of 3334

---

| **John Hall** | | **Clm No 44205** | Filed In Cases: 140 | |
| PO Box 305 | | Class | Claim Detail Amount | Final Allowed Amount |
| Pace, MS 38764 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **John Hall** | | **Clm No 10966** | Filed In Cases: 140 | |
| 4068 Laurel Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44055 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **John Hall, Jr.** | | **Clm No 59345** | Filed In Cases: 140 | |
| 2533 Warrior Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Tuscaloosa, AL 35404 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1156 of 3334

| John Hambright | | **Clm No 68660** | Filed In Cases: 140 | |
| c/o Williams Kherkher | | Class | Claim Detail Amount | Final Allowed Amount |
| 8441 Gulf Fwy #600 | | | | |
| Houston, TX 77017 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Hamilton | | **Clm No 59346** | Filed In Cases: 140 | |
| 1326 Sunset Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Weaver, AL 36277 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Hamley | | **Clm No 11003** | Filed In Cases: 140 | |
| 655 Robinson Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Campbell, OH 44405 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1157 of 3334

---

**John Hancock,**
85 Mullen Hill Road
Waterford, CT 06385

**Clm No 61923**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Handza**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68703**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hannah**
5117 Driftwood Drive
Vermilion, OH 44089

**Clm No 11036**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1158 of 3334

---

**John Hannahs**
4065 Roseville Road
Zanesville, OH 43701

**Clm No 61933**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HANNAHS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77946**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN HANSON**
4302 BRAIRBEND
HOUSTON TX 77035

**Clm No 38244**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1159 of 3334

| John Harland | **Clm No 2106** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 60702 | Class | Claim Detail Amount | Final Allowed Amount |
| Longmeadow, MA 01116 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

| John Harp | **Clm No 11088** | Filed In Cases: 140 | |
|---|---|---|---|
| 7327 Free Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Oakwood Village, OH 44146 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

| JOHN HARRELL | **Clm No 77478** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100          E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1160 of 3334

**John Harrell**
1198 County Road 18
Ozark, AL 36360

**Clm No 61959**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Harris**
c/o Wanda Anderson
3427 Bienville
Ocean Springs, MS 39564

**Clm No 68798**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**John Harris**
364 Grant 755
Sheridan, AR 72150-6769

**Clm No 48555**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1161 of 3334

---

**John Harris**
C/o Michael B. Harris
P.O. Box 263
Fosters, AL 35463

**Clm No 68801**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Harris**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22256**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 7-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Harris**
P.O. Box 107
Reynolds, GA 31076

**Clm No 50927**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1162 of 3334

---

| John Harris | **Clm No 4195** | Filed In Cases: 140 | |
|---|---|---|---|
| 4108 Big Bethel Road | | | |
| Yorktown,  VA 23693 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Harris | **Clm No 44228** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 701 | | | |
| Wiggins, MS 39577 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Harris | **Clm No 45432** | Filed In Cases: 140 | |
|---|---|---|---|
| 106 Walnut Heights Dr. | | | |
| Batesville, AR 72501 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1163 of 3334

---

**JOHN HARRIS**
811 Rail Road St.
Columbus, MS 39701

**Clm No 56368**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HART**
6221 Hampton Pl.
Dublin, OH 43016

**Clm No 68838**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hart**
193 N 8th Ave
Beech Grove, IN 46107

**Clm No 27108**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1164 of 3334

---

**John Hartman**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 4231**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hartman**
6836 Woodmar Avenue
Hammond, IN 46323

**Clm No 61986**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HARTMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77576**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1165 of 3334

**JOHN HARTZHEIM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77561**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**John Hartzheim, IS**
1701 Midway Place, Apt. F
Menasha, WI 54952-1163

**Clm No 61988**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN HARWOOD**
173 FOURTH STREET
VERMONTVILLE, MI 49096

**Clm No 457**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1166 of 3334

---

**John Hassen**
1134 Sylvania Avenue
Berkey, OH 43504

**Clm No 11203**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOHN HATCHETT**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 38355**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**John Hatley**
110 Laurel Street
San Diego,CA 92101

**Clm No 21765**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1167 of 3334

---

**JOHN HAVARD**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 68875**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hayes**
7756 John Pelham Trail
Mccalla, AL 35111

**Clm No 68888**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hayes**
232 West Gilbert Street Apt 131
Hampton,  VA 23669

**Clm No 4261**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1168 of 3334

---

**John Hayes**
301 Sterling Boulevard
Sheffield, AL 35660

**Clm No 62005**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hayes**
3323 Brookside Ln.
Cuyahoga Falls, OH 44223

**Clm No 11255**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HAYS**
P.O.Box 1112
Magee, MS 39111

**Clm No 56422**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1169 of 3334

---

**JOHN HAYS**
P O BOX 190
BUFFALO TX 75831

**Clm No 38407**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Hazlett**
697 County Road 40
Sullivan, OH 44880

**Clm No 11274**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**John Heaton**
296 Orchard Street NW
East Canton, OH 44730

**Clm No 11291**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1170 of 3334

---

**John Heck**
41629 Hazelwood Street
Elyria, OH 44035

**Clm No 11293**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JOHN HEDGE**
1345 GROVE DR.
PULASKI VA 24301

**Clm No 38449**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Heffner**
11264 Road 83
Paulding, OH 45879

**Clm No 11300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

1171 of 3334

---

**John Heid**
13415 Jeffries Rd.
Milan, OH 44846

**Clm No 11303**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Heim**
110 S. Arkansas
Seymour, TX 76380

**Clm No 33414**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Heinmiller**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52488**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1172 of 3334

---

**JOHN HELM**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Henderson**
2075 Butler Bridge Rd.
Covington, GA 30016

**Clm No 47233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Henderson**
110 Laurel Street
San Diego,CA 92101

**Clm No 21773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

1173 of 3334

---

**John Hennis**
407 Hower Street NE
North Canton, OH 44720

**Clm No 11356**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Henry**
4810 Watermellon Road
Northport, AL 35476

**Clm No 68964**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HENRY**
c/o Veronica Williams
3604 Hilltop Road
Bessemer, AL 35022

**Clm No 68960**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1174 of 3334

---

**JOHN HENRY**
305 Lorns Road
Pickens, MS 39146

**Clm No 56446**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HENRY AGNEW**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HENRY BAKER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1175 of 3334

---

**John Henry Brown**
320 Melanie Drive
Franklin, OH 45005

**Clm No 8071**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JOHN HENRY FREEMAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JOHN HENRY HOLLAND**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1176 of 3334

---

**JOHN HENRY MATHIS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 87807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JOHN HENRY MCCROTTY**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JOHN HENRY REISTINO**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34904**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1177 of 3334

---

**JOHN HENRY SCHLEICHER**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82331**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN HENRY TATEM**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN HENRY WILSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87455**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*                                                                        1178 of 3334

---

| John Hensley | **Clm No 27214** | Filed In Cases: 140 | |
|---|---|---|---|
| 17 Burnet Ridge | Class | Claim Detail Amount | Final Allowed Amount |
| Ft Thomas, KY 41075 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN HENSLEY | **Clm No 68970** | Filed In Cases: 140 | |
|---|---|---|---|
| 8507 Autumn | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77016 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN HENSLEY | **Clm No 38489** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 1565 | Class | Claim Detail Amount | Final Allowed Amount |
| ANAHUAC TX 77514 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1179 of 3334

---

**John Herd**
161 Whisenant Road
Ohatchee, AL 36271

**Clm No 59381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Herman**
916 Brice Ct.
Chesapeake, VA 23322

**Clm No 33959**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Hernandez**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52495**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1180 of 3334

---

**JOHN HEWITT**
2379 W. Clubview
Yazoo City, MS 39194

**Clm No 56459**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hewlett**
3114 Duncan Rd.
Richmond, VA 23223

**Clm No 33960**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hickey**
2682 E 2079th Rd
Marseilles, IL 61341

**Clm No 62069**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1181 of 3334

---

**JOHN HICKEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77914**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Hickey**
28 Mellon Road
Warwick, RI 02889-8232

**Clm No 62070**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HICKEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1182 of 3334

---

| **John Hickman** | | **Clm No 69016** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2614 Catacombs | | Class | Claim Detail Amount | Final Allowed Amount |
| New Caney, TX 77357 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **John Hicks** | | **Clm No 46260** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 137 Tate Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Greenville, MS 38701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **John Hicks** | | **Clm No 4301** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 225 Council Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Franklin,  VA 23851 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1183 of 3334

| | | | |
|---|---|---|---|
| **John Higginbotham** | | **Clm No 11443** | Filed In Cases: 140 |
| 3600 Temple Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44053 | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **John Higgins** | | **Clm No 23081** | Filed In Cases: 140 |
| 400 N 8th Street, Apt. 282 | | Class | Claim Detail Amount | Final Allowed Amount |
| Stilwell, OK 74960 | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **John Higgins** | | **Clm No 49344** | Filed In Cases: 140 |
| 518 Oliver Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Bastrop, LA 71220 | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1184 of 3334

---

**John Hightower**
282 S. Hawkins Ave.
Akron, OH 44313

**Clm No 11450**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Higley**
25 Teecomwas Drive
Uncasville, CT 06382

**Clm No 19980**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hill**
28 Bourbon Court.
Baltimore, MD 21234

**Clm No 4317**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1185 of 3334

---

**John Hill**
17630 North 35th Street
Phoenix, AZ 85032-2014

**Clm No 62090**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hill**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69053**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hill**
PO Box 1364
Savannah, GA 31402

**Clm No 51499**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1186 of 3334

---

**JOHN HILL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Hillard**
6261 John L. Road
Bastrop, LA 71220

**Clm No 49755**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HILLE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1187 of 3334

**John Hille**
1304 8th Avenue South
Great Falls, MT 59405-0000

**Clm No 62097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN HODGSON**
4090 JORDAN DRIVE
SAGINAW, MI 48601

**Clm No 484**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Hoebbel**
9101 Kopp Lane
Cleves, OH 45002

**Clm No 62112**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1188 of 3334

---

**JOHN HOEBBEL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74478**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JOHN HOFFMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74483**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JOHN HOFFPAUIR**
P.O. BOX 1114
MAURICEVILLE TX 77626

**Clm No 38578**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1189 of 3334

**John Hogan**
20 Manu Trail
Andover, NJ 07821

**Clm No 27293**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**John Hogge**
PO Box 12204
Newport News, VA 23612

**Clm No 33973**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $10,000.00

**JOHN HOGUE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1190 of 3334

**John Hogue**
11244 North 200 East
Morristown, IN 46161

**Clm No 62118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Holiday**
PO Box 681617
Prattville, AL 36068-1617

**Clm No 51731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN HOLLAND**
1212 Farmer St.
Cleveland, MS 38732

**Clm No 56513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1191 of 3334

---

**JOHN HOLLAND**
9414 Travis Avenue
Ocean Springs, MS 39565

**Clm No 56511**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HOLLEY**
202 Gray Street
Linden, AL 36748

**Clm No 56516**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HOLLIDAY**
P.O. Box 228
Okolona, MS 38860

**Clm No 56518**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

1192 of 3334

---

**JOHN HOLLIMAN**
324 Peps Point Rd.
Hattiesburg, MS 39401

**Clm No 56520**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**John Hollingworth**
251 Shawna Lane
Hillsboro, TN 37342-0000

**Clm No 62135**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**JOHN HOLLINGWORTH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74552**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1193 of 3334

---

**John Hollins**
114 East 7th Street
Yazoo City, MS 39194

**Clm No 45718**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN HOLLINS**
16201 CARRIAGE LAMP COURT,APT. 801
SOUTHFIELD, MI 48075

**Clm No 486**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Hollis**
C/o Mary Ward Hollis
P.O. Box 452
Uniontown, AL 36786

**Clm No 69171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1194 of 3334

---

**JOHN HOLLISTER**
3480 W. HALLET ROAD
HILLSDALE, MI 49242

**Clm No 487**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Hollon**
550 Infirmary Road
Dayton, OH 45417

**Clm No 11593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HOLMES**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1195 *of* 3334

---

**John Holmes**
c/o John Holmes Jr. & Pauline
1526 Hill Street
Montgomery, AL 36108

**Clm No 69190**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Holmes**
7885 Kingsley Drive
Denham Springs, LA 70726

**Clm No 19039**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-------------|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Holmes**
87 Ceasar Rd.
Picayune, MS 39466

**Clm No 19041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-------------|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1196 of 3334

| John Holmgren | **Clm No 19987** | Filed In Cases: 140 | |
| 242 Lynch Hill Road | | | |
| Oakdale, CT 06370 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Horne | **Clm No 51659** | Filed In Cases: 140 | |
| PO Box 445 | | | |
| Irwinton, GA 31042 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN HORNE | **Clm No 83873** | Filed In Cases: 140 | |
| C/O O'SHEA & REYES, LLC | | | |
| ATTN: DANIEL F. O'SHEA | Class | Claim Detail Amount | Final Allowed Amount |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1197 of 3334

---

**John Horton**
73 Paine Street
Worcester, MA 01605-

**Clm No 62164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**John Houston**
6345 Saxony Rd
Miamisburg, OH 45642

**Clm No 11706**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed           23-Nov-2016
Bar Date
Claim Face Value     $1.00

---

**John Hovey**
P.O. Box 1
Lorain, OH 44052

**Clm No 11711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed           23-Nov-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1198 of 3334

---

**John Hovinetz**
41472 Schadden Road
Elyria, OH 44035

**Clm No 11712**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Howard**
PO Box 127
Jakin, GA 31761

**Clm No 51484**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hrabowski**
C/o Kay L. Cason, Gen. Adm.
505 20th Street North #1650
Birmingham, AL 35203

**Clm No 69304**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1199 of 3334

---

**John Hrop**
2052 Vernon Avenue NW
Warren, OH 44483

**Clm No 11737**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hubbard**
923 Fox Road
Akron, OH 44302

**Clm No 11741**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HUBBARD**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82110**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1200 of 3334

---

**John Hubbard**
13500 North Scottsville Rd
West Blocton, AL 35184

**Clm No 69316**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HUBERT**
12240 LOUIS DR.
BEAUMONT TX 77705

**Clm No 38713**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Huckaby**
6934 Rock Dove Ct
Charlotte, NC 28277

**Clm No 27378**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1201 of 3334

---

**John Hudkins**
13985 Thomas Drive
Lakeview, OH 43331

**Clm No 11760**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hudson**
c/o Cassie Hudson
4506 Little Drive
Bessemer, AL 35022

**Clm No 69336**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HUFF**
3909 64TH AVE.
TUSCALOOSA AL 35401

**Clm No 38738**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1202 of 3334

---

**John Huffman**
c/o Dorothy S. Huffman
3315 Rice Blvd.
Houston, TX 77005

**Clm No 69344**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HUFFMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74558**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Huffman**
8609 East Cactus Road
Scottsdale, AZ 85260

**Clm No 62209**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1203 of 3334

---

**John Hughes**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 11782**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Hughes**
130 South Mills Road
Moyock,  NC 27958

**Clm No 4443**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**John Hughes**
4864 Country Trails Dr
Polk City, FL 33868

**Clm No 69359**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1204 of 3334

---

**John Hughes**
PO Box 513
Westfield, IN 46074

**Clm No 27395**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**John Hughley**
97 Sullivan Lane
Camp Hill, AL 36850

**Clm No 23118**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOHN HULIN**
5327 W GROVES CIRCLE
GROVES TX 77619

**Clm No 38756**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1205 of 3334

---

**John Hunsucker**
2729 Conrad Ave.
Chesapeake,  VA 23323

**Clm No 4449**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hunter**
4841 E 25th Pl
Lake Station, IN 46405

**Clm No 62229**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HUNTER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74573**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1206 of 3334

---

**John Hurd**
4822 Bramble Rose Ln.
Suwanee, GA 30024

**Clm No 33985**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN HURLEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Hurley**
63658 Mt Olivett Rd
Barnesville, OH 43713

**Clm No 27419**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*                                                                        1207 *of* 3334

---

**John Hurley**
18650 W. Observatory Road
New Berlin, WI 53146

**Clm No 62233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hutchins**
14643 Kennes Mill Road
Cottondale, AL 35453

**Clm No 69423**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HUTCHINSON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83971**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1208 of 3334

---

**John Hyder**
909 Rockbridge St
Bluefield, WV 24701

**Clm No 27433**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN HYLER**
117 Oak Dr.
Tuscumbia, AL 35674

**Clm No 69437**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN I. JAKOVAC**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81850**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1209 of 3334

---

**JOHN I. JETT**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81857**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Ike**
8887 South Street
P.O. Box 131
Kettlersville, OH 45336

**Clm No 11867**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN INGRAM**
442 Shirley Sanford Rd.
Seminary, MS 39479

**Clm No 56627**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1210 of 3334

| John Ingram | **Clm No 62257** | Filed In Cases: 140 | |
|---|---|---|---|
| 22327 Montrose Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Port Charlotte, FL 33952 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **JOHN INGRAM** | **Clm No 74608** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **JOHN INMAN** | **Clm No 56630** | Filed In Cases: 140 | |
|---|---|---|---|
| 23665 Hwy 82 | Class | Claim Detail Amount | Final Allowed Amount |
| McCarley, MS 38943 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1211 of 3334

---

**John Ireland**
709 Passfield Ave
Greer, SC 29651

**Clm No 27441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John IRVING**
429 Cameron Street
Sterling, MI 48659

**Clm No 59058**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ISAAC**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com           FAX: (818) 783-2737
Woodland Hills, CA 91367

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1212 of 3334

---

**John Isoldi**
821 Lakeview Drive
Cortland, OH 44410

**Clm No 11889**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Italo Begani**
6419 Berkshire Court
Lisle, IL 60532

**Clm No 60166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Ivan, Jr.**
4340 Queen Anne Ave.
Lorain, OH 44052

**Clm No 11891**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1213 of 3334

---

**John J Barton**
1160 SW Chapman Way Unit 204
Palm City, FL  34990

**Clm No 32266**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John J Carbone**
906 B Stratford Court
Manchester, NJ  08759

**Clm No 32355**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John J Gerace**
646 Friar Drive
Yardley, PA  19067

**Clm No 32570**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1214 of 3334

---

**John J Riva**
441 Ridge Road
Nicktown, PA  15762

**Clm No 32992**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John J. Antrobius, Estate**
Rt. 2, Box 35-4
Charles Town, WV 25414

**Clm No 54838**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John J. Bassel**
188 Parkway Drive
Clarksburg, WV 26301

**Clm No 53728**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1215 of 3334

---

**John J. Carberry**
34646 Heavenly Lane
Dade City, FL 33525

**Clm No 1546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John J. Curtiss**
104 Kennedy Mill Rd.
Stewartsville, NJ 08886

**Clm No 1436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John J. Duffy**
211 Old Flatbush Rd.
Kingston, NY 12401

**Clm No 1515**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1216 of 3334

---

**John J. Duke**
111 N Brewster Rd.
Brewster, NY 10509

**Clm No 1117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          14-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**John J. Edwards**
Box 2C
Mason, WV 25260

**Clm No 54294**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John J. Gala**
36 East 14th St.
Bayonne, NJ 07002

**Clm No 165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          14-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/30/2018 6:00:06 PM

### Claims Details                                                        1217 of 3334

---

**JOHN J. GALLAGHER III**           **Clm No 81250**      Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE            Class          Claim Detail Amount      Final Allowed Amount
222 RUSH LANDING ROAD         UNS                 Unknown
NOVATO, CA 94928-6169

| | | |
|---|---|---|
| Date Filed | 23-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**JOHN J. GOIAS**                   **Clm No 81101**      Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE            Class          Claim Detail Amount      Final Allowed Amount
222 RUSH LANDING ROAD         UNS                 Unknown
NOVATO, CA 94928-6169

| | | |
|---|---|---|
| Date Filed | 23-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**John J. Gordon**                  **Clm No 1077**       Filed In Cases: 140
107 Hartford Ave.
Staten Island, NY 10310        Class          Claim Detail Amount      Final Allowed Amount
                              UNS                 $1.00
                                                  $1.00

| | | |
|---|---|---|
| Date Filed | 14-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1218 of 3334

---

**John J. Grech**
13200 Chippewa Trail
Middleburg Hts, OH 44130

**Clm No 10772**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John J. Kennedy**
12 Dave Lane
South Setauket, NY 11720

**Clm No 1717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John J. Madden**
10 Quarry Drive, #C1
Woodland Park, NJ 07424

**Clm No 1027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1219 of 3334

---

**John J. Madia**
559 Park Road
Morris Plains, NJ 07950

**Clm No 1028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John J. McGowan**
34 Gardenia Ave.
Hampton Bays, NY 11946

**Clm No 1664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John J. Pendlosky, Estate**
P.O. Box 2512
Clarksburg, WV 26301

**Clm No 54393**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1220 of 3334

---

**John J. Reddy**
2239 Troy Ave. Apt. 5-B
Brooklyn, NY 11234

**Clm No 148**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John J. Tibbs, Estate**
615 Hart Street
Clarksburg, WV 26301

**Clm No 54162**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John J. Wahlberg**
1022 Manor Lane
Bay Shore, NY 11706

**Clm No 1392**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1221 of 3334

---

**JOHN JACKSON**
P.O. Box 301
Florence, AL 35631

**Clm No 56654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Jackson**
C/o Kimberly Dianne Wills
753 Wells Loop
Jasper, AL 35503

**Clm No 69512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN JACKSON**
10855 GLENBROOK STREET
BEAUMONT TX 77713

**Clm No 38844**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1222 of 3334

---

**JOHN JACKSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74623**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Jackson**
C/O Nancy L. Payne P.O. Box 323
Michigan City, IN 46360

**Clm No 62281**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Jackson**
431 12Th St. S.W.
Birmingham, AL 35211

**Clm No 69531**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1223 of 3334

---

**John Jackson, Sr.**
295 Noble Avenue
Akron, OH 44320

**Clm No 11940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN JACOB CANADA**
12841 REEDER STREET
OVERLAND PARK KS 66213

**Clm No 36220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Jacobs**
5353 Fleming Ave.
Lorain, OH 44055

**Clm No 11947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1224 of 3334

---

**JOHN JACOBS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83290**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John James**
P.O. Box 413
Itta Bena, MS 38941

**Clm No 51247**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John James**
129 Mt Vernon Ave
Portsmouth,  VA 23707

**Clm No 4514**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1225 of 3334

**John Jarrell**
19238 Esterbrook  Road
Ponchatoula, LA 70454

**Clm No 19072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

**John Jarrell**
506 Hanna Rd
Mansfield, OH 44906

**Clm No 27475**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**John Jaworski**
1738 Lynwood Court
Flossmoor, IL 60422-1932

**Clm No 62307**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1226 of 3334

---

**JOHN JAWORSKI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74647**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN JAY DRAGO, PERSONAL REPRESENTATIVE FOR**

JACK WALTER DRAGO (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Jeffcoat**
4025 Theo Circle Westbrook Division
Orangeburg, SC 29116

**Clm No 19996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1227 of 3334

---

**John Jefferson**
648 West Jefferson
Yazoo City, MS 39194

**Clm No 49827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Jeffries**
107 Belgrave Rd.
Newport News, VA 23602

**Clm No 33990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Jenkins**
25031 Fisher Road
Euclid, OH 44117

**Clm No 12013**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1228 of 3334

---

**JOHN JENKINS**
105 Cypress Circle
Tupelo, MS 38801

**Clm No 56690**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**John Jenkins**
316 Gloria Court
Bessemer, AL 35022

**Clm No 24882**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            5-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**John Jenkins**
3853 Holly Grove Road
Jasper, AL 35501

**Clm No 24881**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            5-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1229 of 3334

---

**John Jenkins**
Rt 1 Box 504 J
Milton, WV 25541

**Clm No 27497**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Jenkins**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69627**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN JENNINGS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1230 of 3334

---

**John Jeska**
1137 Bellview Drive
Erie, PA 16504

**Clm No 12029**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Jetter**
3611 South Peach Hollow
Pearland, TX 77584

**Clm No 69654**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Jewett**
P.O. Box 6
Thayer, IN 46381

**Clm No 62328**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                              1231 of 3334

---

**JOHN JEWETT**                       **Clm No 73754**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA             Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                       UNS                  Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**JOHN JILES**                        **Clm No 69656**    Filed In Cases: 140
502 A. Monroe Street
Farmerville, LA 71241                 Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                   $1.00

                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Jockett**                      **Clm No 27506**    Filed In Cases: 140
5707 Glasgow Rd
Sylvania, OH 43560                    Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                   $1.00

                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1232 of 3334

---

**John Johnson**
5826 E. Edison St.
Tucson, AZ 85712

**Clm No 33993**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Johnson**
C/o Minnie W. Johnson
2848 30th Street
Northport, AL 35476

**Clm No 69721**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN JOHNSON**
621 West 13th St.
Anniston, AL 36201

**Clm No 56709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1233 of 3334

---

| John Johnson | **Clm No 47415** | Filed In Cases: 140 | |
|---|---|---|---|
| 221 Minor Rd. NE | Class | Claim Detail Amount | Final Allowed Amount |
| Milledgeville, GA 31059 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Johnson | **Clm No 12118** | Filed In Cases: 140 | |
|---|---|---|---|
| 1125 Navaho Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Lebanon, OH 45036 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN JOHNSON | **Clm No 39022** | Filed In Cases: 140 | |
|---|---|---|---|
| 1207 GREENMORE | Class | Claim Detail Amount | Final Allowed Amount |
| STARKS LA 70661 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1234 of 3334

---

**John Johnson**
379 Seeley Avenue
Amherst, OH 44001

**Clm No 12114**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Johnson**
5385 Globe Avenue
Lorain, OH 44055

**Clm No 12058**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Johnson**
PO Box 364
Gould, AR 71643

**Clm No 51634**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1235 of 3334

---

**John Johnson**
5847 Pointer Lane
Cincinnati, OH 45213

**Clm No 12117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Johnson**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 69712**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN JOHNSON**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1236 of 3334

---

**John Johnson**
662 Griswold Rd.
Elyria, OH 44035

**Clm No 12115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Johnson**
2348 Tuscarawas Street
Canton, OH 44707

**Clm No 12116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Johnson**
637 South McKinley St
Hollandale, MS 38748

**Clm No 49793**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**          3/30/2018 6:00:06 PM

**Claims Details**                                                   1237 of 3334

---

| **JOHN JOHNSTON** | **Clm No 34686** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JOHN JOHNSTON** | **Clm No 69807** | Filed In Cases: 140 | |
|---|---|---|---|
| 3608 The Cedars | Class | Claim Detail Amount | Final Allowed Amount |
| Mobile, AL 36608 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **John Johnston** | **Clm No 52593** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Brayton Purcell | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | | |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1238 of 3334

---

**John Johnston**
C/o Jeff E. Johnston
2517 Aspen Circle
Hueytown, AL 35023

**Clm No 69803**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Jones**
C/o Jessie Jones
1300 Hargrove Rd. Apt. 14a
Tuscaloosa, AL 35401

**Clm No 69868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Jones**
c/o Carsteen Jones
276 Cedar Dr.
Mobile, AL 36617

**Clm No 69881**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1239 of 3334

---

**John Jones**
97448 Pirates Way
Yulee, FL 32097-

**Clm No 62411**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN JONES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Jones**
c/o Mr. Wiley E. Rogers
1685 County Road 155
Anderson, AL 35610

**Clm No 69852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1240 of 3334

---

**John Jones**
2517 Indiana Avenue
Lansing, IL 60438-0000

**Clm No 62410**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN JONES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74163**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Jones**
P.O. Box 2306
Deland, FL 32721

**Clm No 62412**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1241 of 3334

---

**John Jones**
P. O. Box 1174
Tuscaloosa, AL 35403

**Clm No 69818**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Jones**
C/o Mannie Jones
2079 Glovers Ferry Road
Alpine, AL 35014

**Clm No 69861**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN JONES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74161**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1242 of 3334

---

**John Jones**
C/o Rena D. Hitt
3701 5th Street N.e.
Birmingham, AL 35215

**Clm No 69846**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN JONES**
5401 HOLLY TREE DR #1402
TYLER TX 75703

**Clm No 39107**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Jones**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 4637**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1243 of 3334

---

**John Jordan**
131 Keith Rd.
Newport News, VA 23606

**Clm No 33999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Jorgenson**
113 Superior Street
L'Anse, MI 49946

**Clm No 62424**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Jory**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 4686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1244 of 3334

---

**John Joseph**
2044 Mason Neck Lane
Virginia Beach,  VA 23464

**Clm No 4687**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN JOSEPH MCALEER III, PERSONAL REPRESENTATIVE FOR**
JOHN JOSEPH MCALEER (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80318**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Joseph Votino**
362 Daley Road
Sharpsville, PA 16150

**Clm No 17601**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1245 of 3334

---

**John Jr. Barbarisi**
12 Weekeepeme Road
Woodbury, CT 06798

**Clm No 20246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed | 5-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Jr. Doss**
2196 Insemore Rd.
Hermanville, MS 39086

**Clm No 47385**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Jubak**
3821 Arbor Lane
Cincinnati, OH 45255

**Clm No 12263**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*

1246 of 3334

---

**JOHN JUDEH**
6475 OBISPO AVE.
LONG BEACH, CA 90805

**Clm No 520**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Judge**
1501 Schlager St
Scranton, PA 18504

**Clm No 27581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Juriga**
1537 Warwick Avenue
Whiting, IN 46394-0000

**Clm No 62438**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1247 of 3334

---

**JOHN JURIGA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74172**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Jurovcik**
PO Box 356
Blaine, OH 43909

**Clm No 27584**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Justice**
80 Beam Dr Apt G
Franklin, OH 45005

**Clm No 27588**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1248 of 3334

---

**JOHN K FRANKS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34521**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John K Goo**
844 Manalo St.
Honolulu, HI  96826

**Clm No 32581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN K. FONTENBERRY, PERSONAL REPRESENTATIVE FOR**
JOHN L. FONTENBERRY (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1249 of 3334

---

**John Kachur**
15 First Avenue
Westfield, MA 01085

**Clm No 2129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kaglic**
1746 McCollum Road
Youngstown, OH 44509

**Clm No 12282**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kamps**
110 Laurel Street
San Diego, CA 92101

**Clm No 21840**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1250 of 3334

---

**JOHN KANE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34699**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kantor**
2205 West 11th Street
Lorain, OH 44052

**Clm No 12300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Karge**
203 Church Street
Sunbury, PA 17801

**Clm No 27601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1251 of 3334

---

**John Karlaza**
16A Turkey Rd
Pottsville, PA 17901

**Clm No 27602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**John Karr**
3315 East Avenue
Erie, PA 16504-1847

**Clm No 62457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**JOHN KARR**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74355**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 20-Mar-2017 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1252 of 3334

---

**John Katchmer**
558 Forsythe Avenue
Girard, OH 44420

**Clm No 12329**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kaufman**
335 Highway K245
Morrill, KS 66515-9400

**Clm No 62466**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN KAUFMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74363**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1253 of 3334

---

**John Kearny**
110 Laurel Street
San Diego, CA 92101

**Clm No 21841**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 7-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Keelan**
16 Shellflower Ln
Trenton, NJ 08690

**Clm No 27624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Keenan**
P.O. Box 331
Granby, CT 06035

**Clm No 62472**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1254 of 3334

---

**JOHN KEENAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74377**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|-|-|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Kehoe**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 62475**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN KEISTER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|-|-|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1255 of 3334

---

**John Keister**
P.O. Box 3668
Erie, PA 16508-3668

**Clm No 62480**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**John Kelleher, II**
204 Wentworth Avenue
Lowell, MA 01852

**Clm No 62481**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOHN KELLEHER, II**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed         20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1256 of 3334

---

**John Kelley**
PO Box 52
Slocomb, AL 36375

**Clm No 62485**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kelley**
5615 Longbrook Road
Lorain, OH 44053

**Clm No 12383**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN KELLEY**
RT. 1 BOX 140
DRAPER VA 24324

**Clm No 39194**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1257 of 3334

---

**John Kelley**
2683 Ashley 7E
Crossett, AR 71635

**Clm No 47853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**John Kelley**
c/o Priscilla Kelley
P.O. Box 1415
Cleveland , TX 77328

**Clm No 69998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOHN KELLEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

1258 of 3334

---

**John Kelley**
3617 Kennebrew Rd
Jackson, MS 39209

**Clm No 48539**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**John Kelly**
PO Box 757
Manomet, MA 02345-0757

**Clm No 62492**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JOHN KELLY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74391**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1259 of 3334

---

**JOHN KELLY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74390**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JOHN KEMP**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34705**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kempton**
P. O. Box 669
West Point,  VA 23181

**Clm No 4735**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1260 of 3334

**John Kendle**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 12401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Kendzel**
611 W 18th St.
Lorain, OH 44052

**Clm No 12404**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN KENNETH BROWN**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81494**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 6:00:06 PM

*Claims Details*

1261 of 3334

---

**John Kenney**
c/o Mrs. Dorothy Kenney
10608 Deergrass Lane
Orlando, FL 32821

**Clm No 70040**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kerr**
313 Hilltop Street
Hopedale, OH 43976

**Clm No 12434**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kersey**
861 Pine Hill Road
Dublin, GA 31021

**Clm No 50382**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

1262 of 3334

---

**John Kersey**
616 Cross Lanes Dr
Nitro, WV 25143

**Clm No 27653**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kidd**
PO Box 1991
St Albans, WV 25177

**Clm No 27662**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kidd**
159 Slater Avenue
Springfield, MA 01119

**Clm No 2134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1263 of 3334

---

**John Kilbane**
24207 Palm Drive
North Olmsted, OH 44070

**Clm No 12467**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN KILLHAM**
755 SALEM STREET
AURORA, CO 80011

**Clm No 534**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kimble**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 12478**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1264 of 3334

---

**John Kinder**
1382 Nichols Street
Lorain, OH 44053

**Clm No 12493**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John King**
11059 Lamey Bridge Road, Apt. 1218
Diberville, MS 39540

**Clm No 23211**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John King**
PO Box 392
Stonewall, MS 39363

**Clm No 44417**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

**Claims Details**

---

**JOHN KING, SR.**
4032 43rd St.
Bay St. Louis, MS 39520

**Clm No 56907**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kirby**
3394 Townsley Dr, Apt. 117
Loveland,  OH 45140

**Clm No 4766**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kirk**
C/o John H. Kirk, Jr.
7173 Cannon Ball Circle
Bay Minette, AL 36507-8174

**Clm No 70102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1266 of 3334

---

**John Kirkland**
Post Office Box 11
Artesia, MS 39736

**Clm No 70104**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JOHN KIRKPATRICK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78328**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed           20-Mar-2017
Bar Date
Claim Face Value

---

**John Kirkpatrick**
P.O. Box 244
Carbon Hill, AL 35549

**Clm No 62554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100                E-mail: claimsmanager@omnimgt.com               FAX: (818) 783-2737
Woodland Hills, CA 91367

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1267 of 3334

---

**John Kirkpatrick**
248 Varero Drive
Wintersville, OH 43953

**Clm No 12547**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kisch**
20 Colwyn Way
Toms River, NJ 08757

**Clm No 1856**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kish**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 12555**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

**Claims Details**

1268 of 3334

---

**JOHN KISLUK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**John Kisluk**
65 Forestville Avenue
Plainville, CT 06062

**Clm No 62557**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Kitchens**
4944 Wild Heron Dr
Lizella, GA 31052

**Clm No 49193**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1269 of 3334

**John Kizziah**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Klein**
1619 Bay Meadows Lane
Lady Lake, FL 32159

**Clm No 24301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Kling**
14148 Highway 431
Saint Amant, LA 70774

**Clm No 19138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                      1270 of 3334

---

**John Knight**                         **Clm No 33453**    Filed In Cases: 140
2616 Heron Dr.
Gretna, LA 70053                        Class            Claim Detail Amount       Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN KNOTTS**                         **Clm No 56933**    Filed In Cases: 140
873 C.R.19
Stringer, MS 39481                      Class            Claim Detail Amount       Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Kocher**                         **Clm No 27722**    Filed In Cases: 140
296 N SR 2
New Martinsville, WV 26155              Class            Claim Detail Amount       Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1271 of 3334

---

**JOHN KOCHERT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**John Kochert**
1017 Rustin Pass
Ft. Wayne, IN 46825-0000

**Clm No 62593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**John Koerber**
133 Helen St
Paden City, WV 26159

**Clm No 27725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1272 of 3334

---

**JOHN KOLB**
113 Nicholas St.
Vicksburg, MS 39180

**Clm No 56935**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**John Komarmy**
4053 South West 7th Street
Plantation, FL 33317

**Clm No 62604**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JOHN KOMARMY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78427**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | Unknown             |                      |

Date Filed           20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1273 of 3334

---

**John Kompan**
3350 Long Rd.
Avon, OH 44011

**Clm No 12641**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**John Kondik**
3081 Wadsworth Rd.
Norton, OH 44203

**Clm No 12643**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN KORNHAUS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78420**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1274 of 3334

---

**John Kornhaus**
P.O. Box 147
Grand Island, FL 32735

**Clm No 62613**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Korody**
230 Wetmore Dr
Struthers, OH 44471

**Clm No 27736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Koscho**
5524 Edgewood Dr.
Lorain, OH 44053

**Clm No 12657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1275 of 3334

---

**John Kosita**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 12660**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Koutsky**
4N 621 Chateaugay Lane
Elburn, IL 60119

**Clm No 62617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN KOUTSKY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78315**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

1276 of 3334

---

**JOHN KOVALAN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 84164**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Kranbuhl**
1315 Souther Hills Blvd.
Hamilton, OH 45013

**Clm No 12706**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Krause**
8982 D Portage Point
Streetsboro, OH 44241

**Clm No 12709**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1277 of 3334

---

**John Kraushofer**
220 Hazel Avenue
Baltimore, MD 21227

**Clm No 4791**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Krawshuk**
2215 Albany Avenue
West Hartford, CT 06117

**Clm No 62635**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN KRAWSHUK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78388**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1278 of 3334

---

**John Kren**
63 South Edgill Avenue
Youngstown, OH 44515

**Clm No 12718**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Krontz**
311 E Pendleton
Columbus Grove, OH 45830

**Clm No 27761**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kucek**
10323 Newton Falls Road
Newton Falls, OH 44444

**Clm No 12742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1279 of 3334

---

**JOHN KUEHNE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | | |
|--|--|--|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**John Kuehne**
8532 Southeast Driftwood Street
Hobe Sound, FL 33455

**Clm No 62652**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**JOHN KUNEFKE**
16493 SANDELL DRIVE
HAMSHIRE TX 77622

**Clm No 39346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | | |
|--|--|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $10,000.00 | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1280 of 3334

**John Kurjan**
8702 Cherry Road
Vermilion, OH 44089

**Clm No 12765**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**John Kusner**
1901 Barrington Pkwy
Papillion, NE 68046

**Clm No 12770**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**John Kyzer**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1281 of 3334

| **JOHN L HUTER** | **Clm No 34664** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN L. BUIE** | **Clm No 81573** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: CURT HENNECKE | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **JOHN L. DERICO** | **Clm No 20751** | Filed In Cases: 140 | |
|---|---|---|---|
| 873 E. WASHINGTON AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| CAIRO, GA 31728- | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1282 of 3334

---

**JOHN L. DOUGLASS**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81635**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John L. Giuliani, Estate**
106 Lynne Avenue
Kingwood, WV 26537

**Clm No 53518**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN L. MCCAY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86693**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1283 of 3334

| | | | |
|---|---|---|---|
| **John L. Opyoke, Sr., Estate** | **Clm No 53801** | Filed In Cases: 140 | |
| 221 Champion Way | Class | Claim Detail Amount | Final Allowed Amount |
| Sewell, NJ 08080 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | | |
|---|---|---|---|
| **JOHN L. PARNELL** | **Clm No 21138** | Filed In Cases: 140 | |
| 6 CHISHOLM TRAIL | Class | Claim Detail Amount | Final Allowed Amount |
| WIGGINS, MS 39577 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **JOHN L. POWE** | **Clm No 21170** | Filed In Cases: 140 | |
| 604 GRAY STREET | Class | Claim Detail Amount | Final Allowed Amount |
| WAYNESBORO, MS 39367- | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1284 of 3334

---

**John L. Purk**
76 N. Walnut St.
Fletcher, OH 45326

**Clm No 15139**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John L. Ruble, Jr.**
RR 1, Box 109 BB
Buckhannon, WV 26201

**Clm No 54508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN L. SEIBEL**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82322**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1285 of 3334

---

**John L. Shipplett, Jr., Estate**
P.O. Box 1884
Clarksburg, WV 26301

**Clm No 59005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John L. Toney, III**
Rt. 2, Box 214-10
Red House, WV 25168

**Clm No 54823**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John L. Williams, Jr.**
1426 Betana Avenue
Akron, OH 44310

**Clm No 18155**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1286 of 3334

**JOHN LACEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 77770**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed        20-Mar-2017
Bar Date
Claim Face Value

---

**JOHN LAFFEY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83239**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed        22-Mar-2017
Bar Date
Claim Face Value        $10,000.00

---

**JOHN LAFORCE**
7121 Rd 406
Kiln, MS 39556

**Clm No 56952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1287 of 3334

| **JOHN LALLY** | **Clm No 77784** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **John Lambert** | **Clm No 70197** | Filed In Cases: 140 | |
|---|---|---|---|
| 7263 Hwy 63 North | Class | Claim Detail Amount | Final Allowed Amount |
| Lucedale, MS 39452-3094 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Lambert** | **Clm No 62680** | Filed In Cases: 140 | |
|---|---|---|---|
| 187 Centennial Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Daytona Beach, FL 32119-0000 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1288 of 3334

---

| John Lambrou | **Clm No 12806** | Filed In Cases: 140 | |
|---|---|---|---|
| 811 39th ST NW | Class | Claim Detail Amount | Final Allowed Amount |
| Canton, OH 44709-2535 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN LAMPKIN | **Clm No 39399** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN LANCE, PERSONAL REPRESENTATIVE FOR | **Clm No 79936** | Filed In Cases: 140 | |
|---|---|---|---|
| WESLEY JARRED (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1289 of 3334

| **John Land** | **Clm No 12821** | Filed In Cases: 140 | |
|---|---|---|---|
| 2231 Leavitt Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44052 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Landry** | **Clm No 19157** | Filed In Cases: 140 | |
|---|---|---|---|
| 1037 Hooter Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Westwego, LA 70094 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN LANDRY** | **Clm No 56967** | Filed In Cases: 140 | |
|---|---|---|---|
| 203 No. Deshotela | Class | Claim Detail Amount | Final Allowed Amount |
| Kaplin, LA 70548 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1290 of 3334

---

**JOHN LANDRY**
3748 LAY AVENUE
GROVES TX 77619

**Clm No 39428**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LANDRY**
3748 LAY AVE
GROVES TX 77619

**Clm No 39415**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN LANDRY**
6401 32ND ST.
GROVES TX 77619

**Clm No 39427**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1291 of 3334

---

**John Lankes**
73 Wattsboro Circle Rd.
Lunenburg, VA 23952

**Clm No 34027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN LANNING**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Lanning**
3007 Strong Street
Highland, IN 46322-1443

**Clm No 62699**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1292 of 3334

| John Lardner | | **Clm No 62706** | Filed In Cases: 140 | |
| 10 Flagstaff Hill Terr. | | Class | Claim Detail Amount | Final Allowed Amount |
| Canton, MA 02021 | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN LARDNER | | **Clm No 76968** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | | |
| MIAMI, FL 33131 | | | | |

| | |
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| JOHN LARKIN | | **Clm No 70239** | Filed In Cases: 140 | |
| 200 Noahs Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Pell City, AL 35128 | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1293 of 3334

---

**John Laroche**
206 Marl Ravine Road
Yorktown,  VA 23692

**Clm No 4833**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**John Lassiter**
4633 Leeward Drive
Chesapeake,  VA 23321

**Clm No 4836**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**JOHN LATHROP**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1294 of 3334

---

**John Lathrop**
15 Valerie Street
Waterford, CT 06385

**Clm No 62721**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Lauer**
1013 Franklin
Fremont, OH 43420

**Clm No 12862**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN LAUGHERTY**
15981 EMORY ROAD
West, MS 39192

**Clm No 56995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                                      1295 of 3334

---

**John Lauzon**                                  **Clm No 24331**     Filed In Cases: 140
6307 N. Lakewood Ave. Apt. GA
Chicago, IL 60660                                Class              Claim Detail Amount        Final Allowed Amount

                                                UNS                        $1.00
                                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOHN LAWSON**                                  **Clm No 84754**     Filed In Cases: 140
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.                             Class              Claim Detail Amount        Final Allowed Amount
JACKSON, MS 39201
                                                UNS                        $1.00
                                                                           $1.00

Date Filed              24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**John Lawson**                                  **Clm No 50516**     Filed In Cases: 140
915 Morning Glory Dr.
Sparta, GA 31087                                Class              Claim Detail Amount        Final Allowed Amount

                                                UNS                        $1.00
                                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

1296 of 3334

---

**John Lawson**
406 Rubenbill Lane
Alpine, AL 35014

**Clm No 59481**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Lawson**
275 Twp Rd 1010
Chesapeake, OH 45619

**Clm No 27838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Lazcano**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52663**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1297 of 3334

---

**John Leahy**
52 Pakachoag Village
Auburn, MA 01501

**Clm No 62742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LEAHY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76878**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Leary**
PO Box 855
Carthage, TX 75633

**Clm No 33463**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1298 of 3334

---

| John Lee | **Clm No 12928** | Filed In Cases: 140 | |
| 5325 13th St. SW #10A | | | |
| Canton, OH 44710 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN LEE | **Clm No 39567** | Filed In Cases: 140 | |
| 2012 CEDAR CREST | | | |
| BIRMINGHAM AL 35214 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN LEE EARNEST | **Clm No 86498** | Filed In Cases: 140 | |
| C/O JOHN ARTHUR EAVES | | | |
| 101 NORTH STATE ST. | Class | Claim Detail Amount | Final Allowed Amount |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1299 of 3334

---

**JOHN LEE GARRISON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86296**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LEE NEAL**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88311**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JOHN LEE SPIGHT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85575**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1300 of 3334

---

**JOHN LEGETTE**
4400 27th Street
Meridian, MS 39307

**Clm No 57022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN LEJEUNE**
2428 63RD ST
PORT ARTHUR TX 77640

**Clm No 39589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN LEJEUNE**
2428 63RD STREET
PORT ARTHUR TX 77640

**Clm No 39588**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1301 of 3334

---

**JOHN LEJUNE**
2289 BARBARA
ORANGE TX 77632

**Clm No 39591**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|----------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Lemmert**
431 Baldwin Road
Akron, OH 44312

**Clm No 12961**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|----------------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Lengyel**
444 S Ridge Cliff St
Tallmadge, OH 44278

**Clm No 12967**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|----------------|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1302 of 3334

---

| **John Lent** | **Clm No 12970** | Filed In Cases: 140 | |
|---|---|---|---|
| 390 Randolph Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Mogadore, OH 44260 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **John Lenz** | **Clm No 12971** | Filed In Cases: 140 | |
|---|---|---|---|
| 2900 Massillon Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Akron, OH 44312 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JOHN LEON COOK** | **Clm No 85794** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**  **Visit us on the Web at www.omnimgt.com**  **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**  **E-mail: claimsmanager@omnimgt.com**  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1303 of 3334

| John Lepiesh | | **Clm No 62785** | Filed In Cases: 140 | |
| 979 Port Circle | | Class | Claim Detail Amount | Final Allowed Amount |
| Hobart, IN 46342 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Lepkowski | | **Clm No 12984** | Filed In Cases: 140 | |
| 3701 Leavitt Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44053 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Leslie | | **Clm No 27885** | Filed In Cases: 140 | |
| 99 Walnut Dr | | Class | Claim Detail Amount | Final Allowed Amount |
| Columbus, OH 43217 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1304 of 3334

---

**JOHN LESLIE BROKAW**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81481**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**John Leslie Williams**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53409**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**John Lesser**
P.O. Box 8266
Fort Mohave, AZ 86427

**Clm No 62791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1305 of 3334

**JOHN LESTER WILLIAMS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87415**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Lethcoe**
2036 Providence Ave.
Springfield, OH 45503

**Clm No 12991**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Levesque**
602 SE Tanner Avenue
Port St Lucie, FL 34984

**Clm No 20034**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1306 of 3334

| John Levi | **Clm No 50133** | Filed In Cases: 140 | |
|---|---|---|---|
| 753 Glencross Drive #380 | Class | Claim Detail Amount | Final Allowed Amount |
| Jackson, MS 39206 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Lewis | **Clm No 27898** | Filed In Cases: 140 | |
|---|---|---|---|
| 571 White Gravel McDaniel Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Minford, OH 45653 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Lewis | **Clm No 70381** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Annie Lewis | Class | Claim Detail Amount | Final Allowed Amount |
| 7953 Ritz St. | UNS | $10,000.00 | |
| Houston, TX 77028 | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1307 of 3334

---

**JOHN LEWIS ABRAMS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84196**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Leyvas**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52691**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Liberatore**
122 West Blvd
Mingo Junction, OH 43938

**Clm No 27908**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1308 of 3334

| | | | |
|---|---|---|---|
| **John Lifsey** | **Clm No 4904** | Filed In Cases: 140 | |
| 229 Mt. Vernon Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth, VA 23707 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **John Light** | **Clm No 13037** | Filed In Cases: 140 | |
| 1706 Norman Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Ashtabula, OH 44004 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **JOHN LINDLEY** | **Clm No 83228** | Filed In Cases: 140 | |
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

---

**John Lindsey**
1008 High Ave.
Metairie, LA 70001

**Clm No 19191**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Link**
Elizabeth Wright, Esq/558 North Market Street
Wooster, OH 44691

**Clm No 13061**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Linsmaier**
6000 Mann Street NE
Louisville, OH 44641

**Clm No 13066**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1310 of 3334

---

**John Little**
3221 Lake Road
Avon Lake, OH 44012

**Clm No 13080**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date  |             |
| Claim Face Value | $1.00 |

---

**John Littlefield**
269 West Main Street
Niantic, CT 06357

**Clm No 62833**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|-----------|-------------|
| Bar Date  |             |
| Claim Face Value | $1.00 |

---

**JOHN LITTLEFIELD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|-----------|-------------|
| Bar Date  |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1311 of 3334

---

**John Littlejohn**
301 County Road 42 PO Box 47
Toronto, OH 43964

**Clm No 13086**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LIVERY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Livery**
3773 Jonesboro Road
Hampton, GA 30228

**Clm No 62839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                          1312 of 3334

---

**John Livingston**                           **Clm No 13092**    Filed In Cases: 140
339 North Lake Street
S. Amherst, OH 44001          Class              Claim Detail Amount        Final Allowed Amount

                                              UNS                     $1.00
                                                                      $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**JOHN LOCKE**                                **Clm No 39675**    Filed In Cases: 140
1205 WILSON AVE.
DAPHINE AL 36526              Class              Claim Detail Amount        Final Allowed Amount

                                              UNS                     $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JOHN LOCKE**                                **Clm No 70442**    Filed In Cases: 140
22934 Country Ridge Pkwy
Mc Calla, AL 35111           Class              Claim Detail Amount        Final Allowed Amount

                                              UNS                     $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1313 of 3334

---

**JOHN LOCKHART**
322 Raleigh Dr.
Magee, MS 39111

**Clm No 57070**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LOFTIN**
1533 Loftin and Boswell Rd.
Magee, MS 39111-9646

**Clm No 57077**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Logue**
3544 Dover Road
Youngstown, OH 44511

**Clm No 13118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1314 of 3334

---

**John Lombardi**
PO Box 931
Gray, LA 70359

**Clm No 33475**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Lonesky**
822 Bell Avenue
Altoona, PA 16602

**Clm No 27946**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Long**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 13136**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1315 of 3334

---

**JOHN LONGONI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 78075**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Longoni**
101 Fillmore Way
Reno, NV 89509-0000

**Clm No 62868**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Longwell**
16023 Mennell Rd.
Grafton, OH 44044

**Clm No 13149**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1316 of 3334

---

**John Lopatkovich**
2665 Chenango Rd.
Wakeman, OH 44889

**Clm No 13152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LOPEZ**
5370 ANNIE LOU DRIVE
BEAUMONT TX 77705

**Clm No 39715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LORENZO DOWELL BURTON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

1317 of 3334

| John Lorio | **Clm No 19201** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 352 | Class | Claim Detail Amount | Final Allowed Amount |
| Luling, LA 70070 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Lott | **Clm No 50252** | Filed In Cases: 140 | |
|---|---|---|---|
| 8040 Hickory Dr | Class | Claim Detail Amount | Final Allowed Amount |
| Donaldsonville, GA 39845 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN LOUIS COWDEN, PERSONAL REPRESENTATIVE FOR** | **Clm No 81092** | Filed In Cases: 140 | |
|---|---|---|---|
| DANNY L. COWDEN (DECEASED) | | | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: BRYN G. LETSCH | | | |
| 222 RUSH LANDING ROAD | UNS | Unknown | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

1318 of 3334

---

**JOHN LOUIS TABER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LOUIS WILLIAMS**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82662**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Lovelady**
305 Rolling Mill St
Helena, AL 35080

**Clm No 70504**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1319 of 3334

---

**JOHN LOVELADY**
7230 HWY 120
ZWOLLE LA 71486-2948

**Clm No 39736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN LOWE**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN LOWELL FRITCH**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81204**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*                                                                    1320 of 3334

---

**John Lowry**                          **Clm No 48001**    Filed In Cases: 140
2904 Wayneville Rd
Thomaston, GA 30286             Class            Claim Detail Amount      Final Allowed Amount

                                             UNS                  $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOHN LUBINSKI**                       **Clm No 583**      Filed In Cases: 140
7921 E. U.S. HWY. 223
BLISSFIELD, MI 49228           Class            Claim Detail Amount      Final Allowed Amount

                                             UNS                  $1.00
                                                                  $1.00

Date Filed              21-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**John Luc**                            **Clm No 13197**    Filed In Cases: 140
999 S. Hubbard Rd.
Lowellville, OH 44436          Class            Claim Detail Amount      Final Allowed Amount

                                             UNS                  $1.00
                                                                  $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1321 of 3334

---

**JOHN LUCKHURST**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83275**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN LUDWIG**
509 BECHTEL BLVD
OCEAN SPRINGS MS 39564

**Clm No 39763**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Lukaszewicz**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 62901**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1322 of 3334

| **JOHN LUMBLEY** | | **Clm No 39766** | Filed In Cases: 140 | |
| 4570 REAGAN STREET | | | | |
| BEAUMONT TX 77706 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **JOHN LUNDBERG** | | **Clm No 39773** | Filed In Cases: 140 | |
| 5300 BRYAN LANE | | | | |
| KOUNTZE TX 77625 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **John Lux** | | **Clm No 21880** | Filed In Cases: 140 | |
| 110 Laurel Street | | | | |
| San Diego,CA 92101 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 7-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1323 of 3334

---

**John Lynch**
P.O. Box 57
Bloomingdale, GA 31302

**Clm No 62918**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN LYNCH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**John Lynch III**
2730 Rita Drive
Lorain, OH 44053

**Clm No 13247**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1324 of 3334

| **John Lyons** | **Clm No 62924** | Filed In Cases: 140 | |
| 81 Edgehill Rd | | | |
| Braintree, MA 02184 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN LYONS** | **Clm No 83278** | Filed In Cases: 140 | |
| C/O O'SHEA & REYES, LLC | | | |
| ATTN: DANIEL F. O'SHEA | Class | Claim Detail Amount | Final Allowed Amount |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **John M Raba** | **Clm No 32964** | Filed In Cases: 140 | |
| P.O Box 32 | | | |
| Clarksboro, NJ 08020 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1325 of 3334

---

**John M. Bradshaw, Sr.**
1807 Bigley Avenue
Charleston, WV 25302

**Clm No 53717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John M. Erickson**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52269**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John M. Penn**
2424 Franklin Avenue
Parkersburg, WV 26101

**Clm No 53844**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1326 of 3334

---

**John M. Rost**
212 Rost Road
Walker, WV 26180

**Clm No 53782**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Macchio**
551 Sawmill Run
Canfield, OH 44406

**Clm No 13261**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John MacDougall**
1701 Green St
Middleboro, MA 02346

**Clm No 28006**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1327 of 3334

| John Mace | **Clm No 28008** | Filed In Cases: 140 | |
|---|---|---|---|
| 802 Hammersmith Ct | Class | Claim Detail Amount | Final Allowed Amount |
| Avondale, PA 19311 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN MACEDWARD CRAWFORD** | **Clm No 86152** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | UNS | $1.00 | |
| JACKSON, MS 39201 | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN MACK NELSON** | **Clm No 34837** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | UNS | $1.00 | |
| BEAUMONT, TX 77701 | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1328 of 3334

---

| John Maddaleni | **Clm No 62937** | Filed In Cases: 140 | |
|---|---|---|---|
| 7 Mead Street | Class | Claim Detail Amount | Final Allowed Amount |
| Everett, MA 02149- | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

| JOHN MADDALENI | **Clm No 74460** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

Date Filed           20-Mar-2017
Bar Date
Claim Face Value

---

| JOHN MADISON | **Clm No 39822** | Filed In Cases: 140 | |
|---|---|---|---|
| 417 EATMON DR. | Class | Claim Detail Amount | Final Allowed Amount |
| UTAH AL 35462 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                          3/30/2018 6:00:06 PM

*Claims Details*                                                                 1329 of 3334

---

**John Magee**                          **Clm No 19211**    Filed In Cases: 140
29497 Woodrow Magee Rd.
Franklinton, LA 70438                     Class         Claim Detail Amount      Final Allowed Amount

                                         UNS              $1.00
                                                          $1.00

Date Filed              1-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOHN MAGEE**                           **Clm No 57136**    Filed In Cases: 140
1096 Magee Circle
Magnolia, MS 39652                       Class         Claim Detail Amount      Final Allowed Amount

                                         UNS              $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**John Mahan**                           **Clm No 13290**    Filed In Cases: 140
6367 State Route 45 NW
Bristolville, OH 44402                    Class         Claim Detail Amount      Final Allowed Amount

                                         UNS              $1.00
                                                          $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1330 of 3334

---

**John Mahan**
44 Lancashire
Mansfield, MA 02048

**Clm No 62947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN MAHANEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**John Mahaney**
Sugarcreek Apartments
206 S Marietta St. Apt. #320
Verona, WI 53595

**Clm No 62948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1331 of 3334

---

**John Maher**
C/o Barbara A. Trampas
104 Joe Harrison Road
Franklin, NC 28734

**Clm No 62949**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN MAHONEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76563**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**John Majewski**
821 East Street
Waterford, PA 16441

**Clm No 13295**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1332 of 3334

**JOHN MAKI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | | |
|---|---|---|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

**John Malchon**
114 W Broadway
Jim Thorpe, PA 18229

**Clm No 28030**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**John Maley**
852 Georgia Avenue
Amherst, OH 44001

**Clm No 13305**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 23-Nov-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1333 of 3334

---

**JOHN MALLEY**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82212**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN MALLOY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76555**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Malloy**
59 Magnolia Drive
Westwood, MA 02090-

**Clm No 62962**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1334 of 3334

---

**John Maloney**
3590 Antoinette Drive
Cuyahoga Falls, OH 44223

**Clm No 13317**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Maluska**
8771 Waterfront Drive, Unit 1B
Palos Park, IL 60465

**Clm No 62964**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MALUSKA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76540**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1335 of 3334

---

**JOHN MANIGOLD**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83227**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN MANN**
HC 30, BOX 164
CONCHO AZ 85924

**Clm No 39873**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MANN**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83282**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1336 of 3334

| John Manning | **Clm No 23296** | Filed In Cases: 140 | |
|---|---|---|---|
| 1134 Old Warrior Road | Class | Claim Detail Amount | Final Allowed Amount |
| Sumiton, AL 35148 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Manns | **Clm No 4998** | Filed In Cases: 140 | |
|---|---|---|---|
| 331 Willis Pinnell Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Norlina,  NC 27563 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Manuel | **Clm No 33484** | Filed In Cases: 140 | |
|---|---|---|---|
| 1901 Dee Mulikin | Class | Claim Detail Amount | Final Allowed Amount |
| Marshall, TX 75672 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1337 of 3334

---

**John Maradik**
19951 Gunnison Road
Fairhope, AL 36532

**Clm No 70618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Mark Goodman**
4618 Aston Drive
Cincinnati, OH 45244

**Clm No 10682**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Markovich**
4842 Norquest Blvd
Youngstown, OH 44515

**Clm No 13365**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1338 of 3334

---

| **John Marr** | | **Clm No 13377** | Filed In Cases: 140 | |
| 4327 Jenee Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44053 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **John Marr** | | **Clm No 62996** | Filed In Cases: 140 | |
| 3651 Highway 32 | | Class | Claim Detail Amount | Final Allowed Amount |
| Bristol, GA 31518- | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JOHN MARSHALL BAKER** | | **Clm No 84315** | Filed In Cases: 140 | |
| C/O JOHN ARTHUR EAVES | | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | | |
| JACKSON, MS 39201 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

1339 of 3334

| John Marszal | | **Clm No 13391** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 6802 Chambers Ave. | | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44105 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| John Martar | | **Clm No 46405** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 145 A Ross Van Ness Rd | | Class | Claim Detail Amount | Final Allowed Amount |
| Eudora, AR 71640 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| JOHN MARTELL | | **Clm No 76500** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | | |
| MIAMI, FL 33131 | | | | |
| Date Filed | 20-Mar-2017 | | | |
| Bar Date | | | | |
| Claim Face Value | | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1340 of 3334

**John Martin**
1047 Wilshire Dr
Youngstown, OH 44511

**Clm No 28076**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Martin**
292 Arrowhead Road
Cropwell, AL 35054

**Clm No 70682**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Martin**
192 Faye Ave
Marietta, OH 45750

**Clm No 28077**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

1341 of 3334

---

**John Martin**
824 Amory Avenue
Cordova, AL 35550

**Clm No 70675**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MARTIN**
141 Old Davistown Road
Anniston, AL 36207

**Clm No 57173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Martin**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70662**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## Claims Details

1342 of 3334

---

**John Martinez**
13 Tudor Dr
Trenton, NJ 08690

**Clm No 28080**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Marty**
406 S 4th Street
Saint Clair, MI 48079-5012

**Clm No 63032**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Masalko**
5365 Nave Street SW
Canton, OH 44706

**Clm No 13435**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1343 of 3334

---

**JOHN MASON**
Post Office Box 802
Pine Hill, AL 36769

**Clm No 70703**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Matherson**
1217 Fairfax Avenue
Bessemer, AL 35020

**Clm No 63044**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Mathews**
PO Box 476
Wadley, GA 30477

**Clm No 51665**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1344 of 3334

---

**John Mathis**
1069 County Road 676
Quitman, MS 39355

**Clm No 44497**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Mathis**
2001 Gunther Ave
Savannah, GA 31404

**Clm No 47116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Matson**
25 Cobb Street  H102
Mansfield, MA 02048

**Clm No 2176**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

1345 of 3334

---

**John Matthews**
PO Box 46
Sod, WV 25564

**Clm No 28107**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN MAUGHAN**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN MAX CURTIS**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

### Claims Details

1346 of 3334

---

**John May**
1423 E. Hume Rd.
Lima, OH 45806

**Clm No 13504**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Mayfield**
P.O. Box 1541
Collins, MS 39428

**Clm No 51024**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MAYNARD**
252 Old Canterbury Turnpike
Norwich, CT 06360

**Clm No 20060**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1347 of 3334

---

**John Mayo**
3150 Graham Road
Mobile, AL 36618

**Clm No 70763**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Mays**
P.O. Box 492
Shubuta, MS 39360

**Clm No 51284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Maziarz, Jr.**
2537 E. 37th St.
Lorain, OH 44055

**Clm No 13529**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                              1348 of 3334

---

**JOHN MAZOLA**

**Clm No 76871**     Filed In Cases: 140

C/O THE FERRARO LAW FIRM PA

ATTN: FERNANDO JOSE ULLOA

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

600 BRICKELL AVE, STE 3800

MIAMI, FL 33131

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Mazola**

**Clm No 63069**     Filed In Cases: 140

8207 West Holmes Avenue

Greendale, WI 53220

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Mc Laurin**

**Clm No 2177**     Filed In Cases: 140

279 Hermitage Drive

Springfield, MA 01129

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1349 of 3334

---

**John McAlpin**
1513 Caldwell Drive
Tallahassee, FL 32310-0000

**Clm No 63072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McAlpine**
4157 Gorman Avenue
Englewood, OH 45322

**Clm No 13535**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McAphee**
2905 Wenonah Road
Birmingham, AL 35211

**Clm No 70774**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1350 of 3334

---

**John McAteer**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McCafferty**
26363 Rockjail Road
Bokoshe, OK 74930

**Clm No 70785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MCCANN**
P O Box 118
St. Rose, LA 70078

**Clm No 57220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1351 of 3334

---

**JOHN MCCARROLL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**John McCary**
174 JR Merrill Road
Buckatunna, MS 39322

**Clm No 23330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McCloud**
12350 Jefferson Ave. Suite 300
Newport News, VA 23602

**Clm No 34054**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1352 of 3334

---

**John McClung**
1015 Lee St
Barboursville, WV 25504

**Clm No 28158**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MCCLURE, SR.**
3075 Mercy Seat Road
Hazlehurst, MS 39083

**Clm No 57227**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McConnell**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1353 of 3334

**John McConnell**
8463 AL Hwy 14 E
Selma, AL 36703

**Clm No 19248**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN MCCORKLE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76661**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**John McCorkle**
218 Liberty Street
Conneaut, OH 44030

**Clm No 13582**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1354 of 3334

---

**John McCorkle**
29350 Clear Sky Lane
Gold Beach, OR 97444

**Clm No 63096**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McCormick**
144 Oakview Avenue
Struthers, OH 44471

**Clm No 13585**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McCoy**
RR 1 Box 280
Liberty, WV 25124

**Clm No 28171**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1355 of 3334

| **John McCoy** | | **Clm No 28170** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2421 Spring Valley Dr | | Class | Claim Detail Amount | Final Allowed Amount |
| Huntington, WV 25704 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **John McCrudden** | | **Clm No 2178** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4 McGovern Lane | | Class | Claim Detail Amount | Final Allowed Amount |
| Webster, MA 01570 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **John McCullough** | | **Clm No 28179** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2045 Beatty Rd | | Class | Claim Detail Amount | Final Allowed Amount |
| Hubbard, OH 44425 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1356 of 3334

---

**John McDaniel**
4193 Rockyford Road
Bedford,  VA 24523

**Clm No 5077**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McDaniel**
42229 Devall
Prairieville, LA 70769

**Clm No 19249**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MCDONALD**
262 EMMITT BROWN
Mendenhall, MS 39114

**Clm No 57267**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1357 of 3334

---

**JOHN MCDOUGALL JR., PERSONAL REPRESENTATIVE FOR**

JOHN MCDOUGALL SR. (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 78749**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John McElfresh**

P.O. Box 479

Provencal, LA 71468

**Clm No 19250**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MCELLIGOTT**

C/O O'SHEA & REYES, LLC

ATTN: DANIEL F. O'SHEA

5599 SOUTH UNIVERSITY DR, STE 202

DAVIE, FL 33328

**Clm No 83787**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1358 of 3334

**JOHN MCGAHA**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86660**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John McGann**
8841 Smithfield Dr. NW
Calabash, NC 28467

**Clm No 2361**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN MCGEE**
1402 Hayes Street Apt. B
Vicksburg, MS 39183

**Clm No 57284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

1359 of 3334

**John McGhee**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70894**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**JOHN MCGHEE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76700**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

**John McGhee**
4421 Mac Alister Drive
Anchorage, AK 99515-0000

**Clm No 63127**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1360 of 3334

---

**John McGill**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 70897**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MCGILL JR.**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82147**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JOHN MCGLOTHIN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40149**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1361 of 3334

---

**John McGonnell**
902 Butler Avenue
Farmington, NM 87401

**Clm No 63133**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOHN MCGONNELL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76692**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**JOHN MCGUGIN**
c/o Porter & Malouf, PA
P.O. Box 12768
Jackson, MS 39236

**Clm No 57294**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1362 of 3334

---

**John McGuire**
298 Prospect Drive
Stratford, CT 06615

**Clm No 63139**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date  |           |
| Claim Face Value | $1.00 |

---

**JOHN MCKELLER**
350 Stanton Rd. D-29
Mobile, AL 36617

**Clm No 70921**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date  |           |
| Claim Face Value | $1.00 |

---

**John McKenna**
374 Rockfern Avenue
Elyria, OH 44035

**Clm No 13696**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|-----------|-----------|
| Bar Date  |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1363 of 3334

---

**John McKenzie**
521 Elizabeth Lane
Mansfield, TX 76063

**Clm No 44539**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McKenzie**
226 Court St.
Huntington, WV 25704

**Clm No 28205**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MCKEOWN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76706**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1364 of 3334

---

**John McKeown**
4633 Lee Ward Road
Crown Point, IN 46307

**Clm No 63149**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McKinney**
2923 Hall Whitley Rd
Tifton, GA 31794

**Clm No 48011**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McKinnon**
P.O Box 36
York Beach, ME 03910

**Clm No 63154**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1365 of 3334

---

**JOHN MCKNIGHT**
c/o David Wayne McKnight
1284 Highway 561
Columbia, LA 71418

**Clm No 70940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McLaughlin**
P.O. Box 670065
Northfield, OH 44067

**Clm No 13726**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McLean**
P.O. Box 56412
Virginia Beach,  VA 23456

**Clm No 5104**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1366 of 3334

---

**JOHN MCNAMEE**
4939 County Road 40 East
Lowndesboro, AL 36752

**Clm No 57327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McNeil**
406 South Main Street
Tuskegee, AL 36083

**Clm No 59549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MCNICHOLS**
842 ROSEWICK
HOUSTON TX 77015

**Clm No 40196**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1367 of 3334

---

**John McPhatter**
4935 Quaker Drive
Suffolk,  VA 23437

**Clm No 5111**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McPherson**
642 N. Firestone Blvd.
Akron, OH 44306

**Clm No 13760**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MCQUARTER**
1431 School Park Street
Jackson, MS 39213

**Clm No 57334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

---

**John McRae**
3600 Lake Ave Apt 418
Ashtabula, OH 44004

**Clm No 28227**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McVeigh**
1538 Route 12, #C19
Gales Ferry, CT 06335

**Clm No 63178**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MCVEIGH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1369 of 3334

| John McWilliams | | **Clm No 70979** | Filed In Cases: 140 | |
|---|---|---|---|---|
| c/o Williams Kherkher | | Class | Claim Detail Amount | Final Allowed Amount |
| 8441 Gulf Fwy #600 | | | | |
| Houston, TX 77017 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| John Meador | | **Clm No 5115** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 23036 Captain John Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Courtland,  VA 23837 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 1-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| John Meadows | | **Clm No 13778** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 150 Fig Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Fairborn, OH 45324 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1370 of 3334

---

**John Melnik**
1013 Center St E
Warren, OH 44481

**Clm No 13805**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Melton**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22361**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Menke**
19626 Lincoln Highway
Middle Point, OH 45863

**Clm No 13813**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1371 of 3334

---

**John Menzel**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22362**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Mercer**
442 N. Zane Hwy.
Martins Ferry, OH 43935

**Clm No 13817**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Mesko**
855 Woodsfield Dr.
Akron, OH 44319

**Clm No 13833**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1372 of 3334

---

**John Messler**
45 Dorchester Drive
Dayton, OH 45415

**Clm No 13844**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Meszaros**
394 East Park Avenue
Barberton, OH 44203

**Clm No 13847**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Meyers**
8404 Sultan Drive
Pasadena,  MD 21122

**Clm No 5134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1373 of 3334

---

**John Micallef**
21-49 38th St.
Astoria, NY 11105

**Clm No 1657**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 22-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Micholas**
319 West 32nd Street
Lorain, OH 44055

**Clm No 13867**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Micich**
105 Pehle Avenue
Saddle Brook, NJ 07663-5223

**Clm No 19778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                       1374 of 3334

---

**John Mihalic**                            **Clm No 13881**    Filed In Cases: 140
5600 Normandy Dr.
Lorain, OH 44053                            Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**John Milan**                              **Clm No 13894**    Filed In Cases: 140
8647 Sparking Springs  Dr.
Huston, TX 77095                            Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                      $1.00
                                                                    $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value              $1.00

---

**JOHN MILENDER**                           **Clm No 76488**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                   Class              Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                            UNS                     Unknown

Date Filed              20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1375 of 3334

---

**John Milender**
407 North 6th Street Apt. C-3
Thermoplis, WY 82443

**Clm No 63240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Miller**
1905 3rd St
Brunswick, GA 31520

**Clm No 46994**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Miller**
2309 West Erie Avenue
Lorain, OH 44052

**Clm No 13946**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1376 of 3334

**JOHN MILLER**
2758 COUNTY ROAD 1325
WARREN TX 77664

**Clm No 40304**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN MILLER**
c/o Sylvia Sheelor
3110 Edge Mill Lane
Graysville, AL 35073

**Clm No 71064**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN MILLER**
P. O. Box 1864
Fairhope, AL 36533

**Clm No 71055**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

1377 of 3334

---

**John Miller**
c/o Cynthia Miller
4209 California St.
Dickinson, TX 77539

**Clm No 71072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Miller**
Rt 1 Box 344
Rockford, AL 35136

**Clm No 71049**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Miller**
46660 Middle Ridge Road
Amherst, OH 44001

**Clm No 13947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1378 of 3334

**JOHN MILLER**
77 Darron Hodges Lane 53 S
Poplarville, MS 39470

**Clm No 57359**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Miller**
2309 W. Erie Avenue
Lorain, OH 44052

**Clm No 13948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**John Miller**
P.O. Box 121
Vacherie, LA 70090

**Clm No 19278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1379 of 3334

---

**JOHN MILLER, PERSONAL REPRESENTATIVE FOR**

ANGELO J. ARENA (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: CURT HENNECKE

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 79169**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN MILLIS**

1515 11TH STREET N.

TEXAS CITY TX 77590-5701

**Clm No 40329**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Mills**

5221 Haras Place, Apt. 4B

Fort Washington,  MD 20744

**Clm No 5152**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1380 of 3334

---

**John Mills**
6449 Peggy Drive
Goshen, OH 45122

**Clm No 13972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Mills, Sr.**
584 Westview Blvd.
Mansfield, OH 44906

**Clm No 13973**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Mincy**
4401 Avenue M
Birmingham, AL 35208

**Clm No 23389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1381 of 3334

---

**John Minnich**
1140 E. Erie Ave. Apt 8
Lorain, OH 44052

**Clm No 13989**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Minshew**
2710 Bonner Gilbert Rd
Lizella, GA 31052

**Clm No 47881**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MIRLING**
30107 S. STOCKTON DRIVE
FARMINGTON HILLS, MI 48336-3456

**Clm No 632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1382 of 3334

**John Misko, Jr.**
6100 Melody Road NE
Canton, OH 44721

**Clm No 14003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Mitchell**
8722 Remington Parkway
Tuscaloosa, AL 35405

**Clm No 59567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Mitchell**
4817 East Hwy 67
Alvarado, TX 76009

**Clm No 19286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**JOHN MITCHELL**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Moffett**
41410 Sunshine Avenue
Umatilla, FL 32784-

**Clm No 63296**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MOFFETT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76205**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                    1384 of 3334

| | | | |
|---|---|---|---|
| **JOHN MOFFITT** | **Clm No 76204** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| | | | |
|---|---|---|---|
| **John Moffitt** | **Clm No 63297** | Filed In Cases: 140 | |
| 7425 Harrison Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Hammond, IN 46324-0000 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **John Mohr** | **Clm No 14047** | Filed In Cases: 140 | |
| 8900 Margaret Street NW | Class | Claim Detail Amount | Final Allowed Amount |
| Massillon, OH 44646 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1385 of 3334

---

**John Moldovan**
919 20th Street NE
Canton, OH 44714

**Clm No 14049**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MOLIS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76201**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN MOLTER**
7440 N. BRANCH ROAD
WATERVLIET, MI 49098-8526

**Clm No 636**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1386 of 3334

---

| John Momsen | | **Clm No 21915** | Filed In Cases: 140 | |
| 110 Laurel Street | | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego,CA 92101 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Moncrief | | **Clm No 46266** | Filed In Cases: 140 | |
| 1373 Moncrief Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Lawrence, MS 39336 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN MONDELLO | | **Clm No 40408** | Filed In Cases: 140 | |
| 10060 MILKWAY LANE | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77705 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1387 of 3334

---

**John Monick**
28 Garden Ave
Mountain Top, PA 18707

**Clm No 28353**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MONROE TAYLOR**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MONTAGNE**
P.O. BOX 602
BRIDGE CITY TX 77611

**Clm No 40416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1388 of 3334

---

**John Montis**
1802 Marks Ave.
Akron, OH 44305

**Clm No 14076**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN MOODY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 40431**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN MOODY**
5258 Fisher Ferry Rd.
Vicksburg, MS 39180-8500

**Clm No 57401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1389 of 3334

---

**John Moore**
110 Laurel Street
San Diego, CA 92101

**Clm No 21917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Moore**
c/o Bevan & Associates LPA, Inc.
6555 Dean Memorial Parkway
Boston Heights, OH 44236

**Clm No 14111**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Moore**
698 Flinthill Road
Bessemer, AL 35020

**Clm No 71214**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1390 of 3334

---

**JOHN MOORE**
509 34th Avenue, W
Birmingham, AL 35207

**Clm No 71217**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Moore**
62 Stooping Oak Rd
Dunlap, TN 37327

**Clm No 14094**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Moore**
1632 8th Avenue West
Birmingham, AL 35208

**Clm No 24965**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1391 of 3334

---

**John Moran**
577 Stone Hill Road
Griswold, CT 06351

**Clm No 20078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed              5-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**John Morefield**
120 Schiller Avenue
Sandusky, OH 44870

**Clm No 14138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**John Moreland**
202 E Hight Street
Kingwood, WV 26537

**Clm No 28377**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1392 of 3334

---

**JOHN MORGAN**
750 #2 KEENWAY CIRCLE
KALAMAZOO, MI 49003

**Clm No 639**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MORGAN**
4573 JIMMY JOHNSON BLVD #11
PORT ARTHUR TX 77642

**Clm No 40489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Morgan**
6320 Bucknell Circle
Virginia Beach, VA 23464

**Clm No 34077**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1393 of 3334

---

| John Morrison | **Clm No 71275** | Filed In Cases: 140 | |
| P.o. Box 444 | | | |
| Demopolis, AL 36732 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN MORRISON | **Clm No 77176** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| John Morrison | **Clm No 5238** | Filed In Cases: 140 | |
| c/o Paul A. Weykamp | | | |
| 16 Stenersen Lane, Suite 2 | Class | Claim Detail Amount | Final Allowed Amount |
| Hunt Valley, MD 21030 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1394 of 3334

---

**John Morrow**
850 Park Avenue
Fairfield, AL 35064

**Clm No 23418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MORROW**
25614 SPRING RIDGE
SPRING TX 77386

**Clm No 40525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Morton**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1395 of 3334

---

**John Moseley**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22382**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          7-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN MOSLEY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83289**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          22-Mar-2017
Bar Date
Claim Face Value          $10,000.00

---

**JOHN MOSLEY HAIRSTON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86916**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

1396 of 3334

---

**John Moss**
c/o Mr. Christopher Moss
57 Boston Drive
Jackson, AL 36545

**Clm No 71300**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MOSS**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83279**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Motot**
10710 W. Township Rd. 41
Fostoria, OH 44830

**Clm No 14216**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1397 of 3334

---

**JOHN MOURANI**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Moyer**
1061 Oak Forest Circle
Port Orange, FL 32129

**Clm No 63383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Moyers**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 5246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1398 of 3334

**JOHN MULLIN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76751**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**John Mullin**
69 Summer Lane
Rocky Hill, CT 06067

**Clm No 63390**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Mumaw**
1390 Halyard Way
Townsend, GA 31331

**Clm No 14258**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1399 of 3334

---

**John Mumford**
861 S. Garrison Ave
Prichard, AL 36610

**Clm No 71324**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MUMPHREY**
18336 FM 2767
WINONA TX 75792

**Clm No 40573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Muncy**
656 Lynnview St., NE
Hartville, OH 44632

**Clm No 14260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1400 of 3334

---

**John Murcko**
1144 Albright McKay Rd NE
Brookfield, OH 44403

**Clm No 14269**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Murman**
10 Deer Run Rd
Wappingers Falls, NY 12590

**Clm No 28424**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MURRAY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76825**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1401 of 3334

**John Murray**
12 Pinewood Drive
Webster, MA 01570

**Clm No 63411**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Murry**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 71347**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Musarella**
12 Rumson Rd.
Staten Island, NY 10314

**Clm No 1412**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1402 of 3334

---

**JOHN MYER**
4406 KANDYWOOD DR.
PORT ARTHUR TX 77642-6443

**Clm No 40601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MYERS**
117 OSBORNE ST
ST MARYS GA 31558

**Clm No 40611**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Myrick**
1388 Sand Cut Rd.
Greenville, AL 36037

**Clm No 71362**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1403 of 3334

---

**JOHN NAGEL**
PO BOX 8509
LUMBERTON TX 77657

**Clm No 40620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Naidzinski**
7413 Wainwright Drive
North Ridgeville, OH 44039

**Clm No 14322**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Naizer**
1542 Union Street
Barberton, OH 44203

**Clm No 14325**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1404 of 3334

---

**John Nall Jr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52872**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Napier**
372 Batson Road
Petal, MS 39465

**Clm No 48599**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Nau**
247 W Cardinal Ave
Wheeling, WV 26003

**Clm No 28447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 28446 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1405 of 3334

---

**John Nau**
247 W Cardinal Ave
Wheeling, WV 26003

**Clm No 28446**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

Duplicate Claim No    28447

---

**JOHN NEAL**
238 Hamlin Street
Gary, IN 46406

**Clm No 57478**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Neal**
850 Circleville
Toledo, OH 43615

**Clm No 14353**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1406 of 3334

---

**JOHN NEAL**
1377 STATE ROUTE 503
WURTLAND KY 41144-7473

**Clm No 40633**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN NEEDHAM**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74014**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Needham**
4125 Hojack Place
Nanjemoy, MD 20662

**Clm No 63447**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1407 of 3334

---

**John Nellum**
112 South Walker
Indianola, MS 38751

**Clm No 44620**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN NELSON**
429 Prater Road
Weogufka, AL 35183

**Clm No 57484**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Nelson Jones**
1178 Woodbine Avenue
Marion, OH 43302

**Clm No 12214**        Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1408 of 3334

---

**John Nesbit**
3424 Amherst Avenue
Lorain, OH 44052

**Clm No 14381**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN NETTER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34839**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN NEUMUTH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 73960**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1409 of 3334

---

**John Neumuth**
8 Bear Swamp Road
Andover, CT 06232

**Clm No 63470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**John Nevedale**
849 Jamestown Avenue
Elyria, OH 44035

**Clm No 14385**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOHN NEWSOME**
111 Kyzer Lane
Bessemer, AL 35023

**Clm No 71425**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1410 of 3334

---

**JOHN NEWTON**
1802 2nd Street SW
Reform, AL 35481

**Clm No 57503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Newton**
501 North Parkway
Corinth, MS 38834

**Clm No 44627**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Nezbeth**
26958 Stanley Drive
Beloit, OH 44609

**Clm No 14400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1411 of 3334

---

**JOHN NICHOLAS LACY, PERSONAL REPRESENTATIVE FOR**

PAUL CHARLES LACY (DECEASED)

C/O BRAYTON PURCELL, LLP

ATTN: BRYN G. LETSCH

222 RUSH LANDING ROAD

NOVATO, CA 94928-6169

**Clm No 81186**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          23-Mar-2017

Bar Date

Claim Face Value

---

**John Nichols**

3396 Tallaferro Springs Road

Lyerly, GA 30730

**Clm No 48403**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**John Nicholson**

Post Office Box 10222

Prichard, AL 36610

**Clm No 23454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1412 of 3334

---

**John Nix**
c/o Carol Sue Nix
4115 Alexander Lane
Tuscaloosa, AL 35404

**Clm No 71451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Nixon**
1208 Pike Street
Norfolk,  VA 23523

**Clm No 5327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Noble**
1458 Spring Valley Cir
Huntington, WV 25704

**Clm No 28499**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1413 of 3334

---

**John Noel**
657 Co 128
Ironton, OH 45638

**Clm No 28503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Noeth**
1413 Cinnamon Dr
Marysville, OH 43040

**Clm No 14442**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Nolan**
907 Emelda Drive
Mobile, AL 36606

**Clm No 71469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1414 of 3334

**John Nolan**
c/o Paul A. Weykamp
16 Stenersen Lane, Suite 2
Hunt Valley, MD 21030

**Clm No 5329**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Noll**
4241 Fulton Street
Fayetteville,  NC 28301

**Clm No 5330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN NOORDAM**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1415 of 3334

---

**John Nordlander**
615 South Alton Way Apartment 3-D
Denver, CO 80247

**Clm No 63515**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN NORRIS**
2312 Pleasant Ridge Road
Chunky, MS 39323

**Clm No 57519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Novak**
5686 Rosemont Way
Medina, OH 44256

**Clm No 14467**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1416 of 3334

---

**John Nullet**
110 Reiss Avenue
Massapeyua Park, NY 11762

**Clm No 1298**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John O Franklin, Sr.**
P. O. Box 2732
Forrest City, AR  72336

**Clm No 32543**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John O'Brien**
2205 Fulton Drive
Fultondale, AL 35068

**Clm No 24985**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1417 of 3334

---

**John O'Connell**
5548 Eugene Drive
Zephyrhills, FL 33542

**Clm No 63542**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN O'CONNELL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75810**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**John O'Connell**
5022 Nicholas Ridge Drive
St Louis, MO 63129

**Clm No 14508**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1418 of 3334

**John O'Connor**
69 Ansley Ct
West Seneca, NY 14224

**Clm No 28526**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John O'Connor**
1061 Pleasant Street
E. Weymouth, MA 02189

**Clm No 63544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John O'Mara**
34 Newport Avenue
West Hartford, CT 06107

**Clm No 63569**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1419 of 3334

| | **Clm No 75748** | Filed In Cases: 140 | |
|---|---|---|---|
| **JOHN O'MARA** | | | |
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| | **Clm No 71558** | Filed In Cases: 140 | |
|---|---|---|---|
| **John O'Neal** | | | |
| C/o Nettie M. O'neal | Class | Claim Detail Amount | Final Allowed Amount |
| 1023 38th Ave. N. E. | | | |
| Holt, AL 35404 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 63574** | Filed In Cases: 140 | |
|---|---|---|---|
| **John O'Neal** | | | |
| 96003 Crown Court | Class | Claim Detail Amount | Final Allowed Amount |
| Yulee, FL 32097 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1420 of 3334

---

**JOHN O'NEAL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75744**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN O.  KASBY**
3500 KASBY LANE
MOSS POINT, MS 39562-

**Clm No 20958**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Oakes**
308 Caroline Road
Raceland, KY 41169

**Clm No 28522**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1421 of 3334

| **John Obie** | **Clm No 44639** | Filed In Cases: 140 | |
|---|---|---|---|
| 21171 Hwy 18 | Class | Claim Detail Amount | Final Allowed Amount |
| Hermanville, MS 39086 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Ochwat** | **Clm No 63539** | Filed In Cases: 140 | |
|---|---|---|---|
| 471 Kettletown Road | Class | Claim Detail Amount | Final Allowed Amount |
| Southbury, CT 06488 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN OCHWAT** | **Clm No 75817** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1422 of 3334

---

**John Ockajik**
2209 Jackson St.
Lorain, OH 44052

**Clm No 14505**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**John Odom**
2717 Freeman Rd
Blakely, GA 39823

**Clm No 47887**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**John Odom**
13515 Sammy Street
Defiance, OH 43512

**Clm No 14520**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 23-Nov-2016 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1423 of 3334

---

**John Ogden**
c/o June Maureen Ogden
1025 Belchers Ferry Road
Bessemer, AL 35023

**Clm No 71534**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Oglesby**
3379 Hwy 133 North
Hamburg, AR 71646

**Clm No 48395**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN OHMAN**
P.O. BOX 22704
BEAUMONT TX 77720

**Clm No 40742**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1424 of 3334

---

**John Olenar**
101 richland Avenue
St. Clairsville, OH 43950

**Clm No 14542**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JOHN OLIVER**
1612 ROSEWOOD
TEXARKANA TX 75501

**Clm No 40756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John OMalley**
1543 Happy Valley
Crown Point, IN 46307

**Clm No 24437**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1425 of 3334

---

**John Onchak**
17315 Spangler Rd
Elwood, IL 60421-9597

**Clm No 63571**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**JOHN ONCHAK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75746**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed           20-Mar-2017
Bar Date
Claim Face Value

---

**John Ondrick**
1855 Avella Rd
Avella, PA 15312

**Clm No 28534**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1426 of 3334

---

**John Onofry**
255 West River Rd N.
Elyria, OH 44035

**Clm No 14567**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Orenchak**
1934 McCollum Road
Youngstown, OH 44509

**Clm No 14575**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Ormond**
2120 33rd Ave North
Birmingham, AL 35207

**Clm No 71569**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

### Claims Details

1427 of 3334

---

| | | | |
|---|---|---|---|
| **JOHN ORSINI JR., PERSONAL REPRESENTATIVE FOR** | **Clm No 79441** | Filed In Cases: 140 | |
| WILLIAM NED ORSINI (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

Date Filed            23-Mar-2017
Bar Date
Claim Face Value

---

| | | | |
|---|---|---|---|
| **John Osborne** | **Clm No 63591** | Filed In Cases: 140 | |
| C/o Mrs. Janet Lee Aldridge | Class | Claim Detail Amount | Final Allowed Amount |
| 808 South Parsons Avenue | | | |
| Seffner, FL 33584 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

| | | | |
|---|---|---|---|
| **John Osborne** | **Clm No 14593** | Filed In Cases: 140 | |
| 10972 Cooper Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Elyria, OH 44035 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1428 of 3334

---

**John Otto**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52923**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN OUTHOUSE**
529 SUNCREST DRIVE
ORANGE TX 77630

**Clm No 40796**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Owen**
P.O. Box 363
Douglas, AL 35964

**Clm No 63598**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1429 of 3334

---

| John Owen | **Clm No 24988** | Filed In Cases: 140 | |
| 14695 State Hwy 75 | | | |
| Remlap, AL 35133 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN OWEN | **Clm No 75771** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| John Owens | **Clm No 71597** | Filed In Cases: 140 | |
| C/o Cammie Sue O. Bolden | | | |
| 3810 30th Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Northport, AL 35473 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1430 of 3334

---

**John Owens**
9645 Archdale
Detroit, MI 48227

**Clm No 71600**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**John P. Bryan, Jr.**
RR 2, Box 359
Clarksburg, WV 26301

**Clm No 54622**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**John P. Coss**
RR 2, Box 557 B
Parkersburg, WV 26101

**Clm No 54628**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1431 of 3334

---

**JOHN P. DOUGHTY**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82746**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John P. Furrie, Jr.**
4265 Darlene Drive
Vienna, OH 44473

**Clm No 10371**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John P. Merrifield**
108 Meadow Lane Ave
Fairmont, WV 26554

**Clm No 58943**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1432 of 3334

| | | | |
|---|---|---|---|
| **John Paden** | **Clm No 63614** | Filed In Cases: 140 | |
| P.O. Box 2074 | Class | Claim Detail Amount | Final Allowed Amount |
| Canon City, CO 81215-2074 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **John Palmer** | **Clm No 14660** | Filed In Cases: 140 | |
| 39981 Hope Court | Class | Claim Detail Amount | Final Allowed Amount |
| Elyria, OH 44035 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **John Palmore** | **Clm No 71637** | Filed In Cases: 140 | |
| C/o Patricia Palmore Evans | Class | Claim Detail Amount | Final Allowed Amount |
| 1119 18th Street | UNS | $1.00 | |
| Tuscaloosa, AL 35401 | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1433 of 3334

**John Parker**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN PARKER**
1491 Hwy 28W
Soso, MS 39480

**Clm No 57598**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Parker**
HCR 35 73B
Danese, WV 25831

**Clm No 28598**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1434 of 3334

---

**John Parker**
C/o John D.parker, Jr.
549 Forest Trail
Montgomery, AL 36117-7503

**Clm No 71659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PARKER**
4134 BLACKBERRY LANE
PORT ARTHUR TX 77642

**Clm No 40845**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Parker**
210 Mitchell Ave
Purvis, MS 39475

**Clm No 47280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1435 of 3334

---

**JOHN PARKER**
3122 Gable Street
Diberville, MS 39540

**Clm No 57594**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 9-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**John Parks**
200 Curry Street
Vicksburg, MS 39180

**Clm No 44661**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 9-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**JOHN PARNELL**
RT. 1 BOX 735
FRANKLIN TX 77856

**Clm No 40869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed       | 9-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1436 of 3334

**John Partin**
7319 Dixon Drive
Hamilton, OH 45011

**Clm No 14710**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN PATRICK**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**John Patrick Healy**
917 The Hideout
1260 Woodhill Lane
Lake Ariel, PA 18436-9530

**Clm No 2399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          22-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1437 of 3334

| John Patterson | **Clm No 63683** | Filed In Cases: 140 | |
|---|---|---|---|
| 507 Marsh Circle | Class | Claim Detail Amount | Final Allowed Amount |
| St. Simons Island, GA 31522 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| JOHN PATTERSON | **Clm No 74777** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| John Pavlik | **Clm No 23507** | Filed In Cases: 140 | |
|---|---|---|---|
| 2510 Rosewood Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Troy, OH 45373 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                      1438 of 3334

---

**John Pawlendzio**
277 Water Street, Apt 106
Exeter, NH 03833-1723

**Clm No 63699**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PAWLENDZIO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74821**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Paxson**
1348 Johnstown Rd.
Chesapeake,  VA 23322

**Clm No 5435**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1439 of 3334

---

**John Peace**
15134 FM Rd. 449
Hallsville, TX 75650

**Clm No 33536**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PEDRAZA**
7519 Eagles Ledge
San Antonio, TX 78249

**Clm No 71772**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Pellegrini**
34 Pancoast Rd.
Waretown, NJ 08758

**Clm No 1361**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/30/2018 6:00:06 PM

## *Claims Details*

1440 of 3334

---

**John Pelleriti**                                      **Clm No 52962**    Filed In Cases: 140
c/o Brayton Purcell
222 Rush Landing Road                          | Class | Claim Detail Amount | Final Allowed Amount |
Novato, CA 94948

| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**John Pennington**                                    **Clm No 71787**    Filed In Cases: 140
c/o Mary Pennington
2803 35th Ave North                            | Class | Claim Detail Amount | Final Allowed Amount |
Birmingham, AL 35207

| UNS | $1.00 | |
| | $1.00 | |

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Pennybacker**                                   **Clm No 28657**    Filed In Cases: 140
232 Debbie Ann Drive
Wheeling, WV 26003                             | Class | Claim Detail Amount | Final Allowed Amount |

| UNS | $1.00 | |
| | $1.00 | |

Date Filed                8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1441 of 3334

---

**John Peoples**
672 Hinson Ave
Prichard, AL 36610

**Clm No 71797**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Perdue**
861 Tuition Drive
Virginia Beach,  VA 23462

**Clm No 5453**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Perez**
1721 Westover Rd.
Clark, NJ 07066

**Clm No 1793**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1442 of 3334

---

**JOHN PERKINS**
1952 ST.  JOHN ROAD
Braxton, MS 39044

**Clm No 57644**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Perkins**
112 Southern Hill Parkway
Calera, AL 35040

**Clm No 23522**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PERKINS**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85409**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1443 of 3334

**JOHN PERKINS**
1205 Cottage Drive
Greenville, MS 38703

**Clm No 57645**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN PERKINS**
1100 EASTON ST. B
MOBILE AL 36605

**Clm No 40977**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Perry**
4071 Glenwood Ave. Apt 312
Boardman, OH 44512

**Clm No 14840**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1444 of 3334

**JOHN PERRY**
1214 Daisy Street
Natchez, MS 39120

**Clm No 57651**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN PERRY**
2757 UNIVERSAL HEIGHTS
HOLT AL 35404

**Clm No 40991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Perry**
C/o Michael Ann Perry
2737 Exeter Avenue
Bessemer, AL 35020

**Clm No 71822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

---

**John Peters**
3009 Marion Cliffe Drive
Parma, OH 44134

**Clm No 14859**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Peters**
6004 Sodom Hutchings
Farmdale, OH 44417

**Clm No 14861**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PETERSON**
1384 Barrett Lane
Starkville, MS 39759

**Clm No 71845**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*                                                                          1446 of 3334

---

**John Peyton**                          **Clm No 44678**    Filed In Cases: 140
19154 Old Port Gibson Road
Utica, MS 39175                          Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                        $1.00
                                                                   $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**John Pfeiffer**                         **Clm No 14888**    Filed In Cases: 140
737 Alaho St.
Akron, OH 44305                          Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                        $1.00
                                                                   $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**John Phares**                           **Clm No 14890**    Filed In Cases: 140
37500 Sabol Court
Grafton, OH 44044                        Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                        $1.00
                                                                   $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1447 of 3334

---

**John Phil Maupin**
1712 Mars Hill Drive
West Carrollton, OH 45449

**Clm No 13493**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PHILLIPS**
2754 LINSON
BEAUMONT TX 77703

**Clm No 41034**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Phillips**
c/o Jennifer P. Archer Matthews
876 C.R. 8
Gilbertown, AL 36908

**Clm No 71874**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

1448 of 3334

---

**John Phillips**
186 Winterhaven Avenue
Princeton, WV 24740

**Clm No 28699**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PHILLIPS**
3000 WARBLER STREET
ORANGE TX 77630

**Clm No 41041**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PHILLIPS**
202 Wisconsin Ave
Muscle Shoals, AL 35661-3158

**Clm No 71883**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

1449 of 3334

---

**John Phillips**
162 Lake Drive
West Greenwich, RI 02817

**Clm No 63774**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PHILLIPS**
7063 CLAYMONT DRIVE
PENSION AL 35126

**Clm No 41040**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Pianko**
25 Pratte Ave.
Taftville, CT 06380

**Clm No 20110**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1450 of 3334

---

**John Picinich**
222 E. Palisades Blvd.
Palisades Park, NJ 07650

**Clm No 63783**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PICINICH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75622**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Pierman**
2195 West 1970 North Circle
St. George, UT 84770

**Clm No 14945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1451 of 3334

---

**John Pilate**
8106 Royal Crest Crt.
Spring, TX 77379

**Clm No 44689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN PILENAK JR.**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83876**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 22-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN PIROZZI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74735**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1452 of 3334

**JOHN PISZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74718**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**John Pisz**
2142 Champions Way
North Lauderdale, FL 33068

**Clm No 63807**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**John Pizzoferrato**
1002 Jones Road
Jefferson, OH 44047

**Clm No 14965**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1453 of 3334

**John Podiyamma**
49-A Brighton 10th Court
Brooklyn, NY 11235

**Clm No 1234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          14-Nov-2016
Bar Date
Claim Face Value          $1.00

**John Pokrivnak**
262 East Western Reserve Road
Poland, OH 44514

**Clm No 14983**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

**John Poland**
P.O. Box 2562
Weirton, WV 26062

**Clm No 28733**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1454 of 3334

---

**John Polish**
1011 Goist Lane
Girard, OH 44420

**Clm No 14990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**John Polochak**
337 Caroline Avenue
Hubbard, OH 44425

**Clm No 14997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOHN POLYNIAK**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1455 of 3334

---

**John Pope**
1148 Wilshire Avenue
Cincinnati, OH 45230

**Clm No 15013**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**John Popovic**
3826 West 210th Street
Fairview Park, OH 44126

**Clm No 15014**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**John Popovich**
5190 Oakridge Drive
Louisville, OH 44641

**Clm No 15015**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1456 of 3334

---

**John Popovits**
329 Johns Glen Dr.
St. Johns, FL 32259

**Clm No 15017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PORTER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76060**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Porter**
155 Doubletree Circle
Dahlonega, GA 30533-6416

**Clm No 63847**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1457 of 3334

---

**John Portis**
932 Jonathan Avenue
Akron, OH 44306

**Clm No 15033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Portis**
676 Dorchester Road
Akron, OH 44320

**Clm No 15035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Potts**
2136 West 5th Street
Cleveland, OH 44113

**Clm No 15044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1458 of 3334

---

**JOHN POWELL**
4954 Crown Street
Baton Rouge, LA 70811

**Clm No 71978**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN POWELL**
c/o Robert Powell
540 North Gum Gully
Crosby, TX 77532

**Clm No 71972**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Powelson**
1708 Northveiw Dr
Hampstead, MD 21074

**Clm No 28772**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/30/2018 6:00:06 PM

*Claims Details*                                                                        1459 of 3334

---

**JOHN PRATHER**                          **Clm No 41177**    Filed In Cases: 140
2447 BRACKENRIDGE ROAD
LAKE CHARLES LA 70611          Class              Claim Detail Amount          Final Allowed Amount

UNS                      $1.00
                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Pratt**                            **Clm No 48064**    Filed In Cases: 140
300 Lynn Ave.
Athens, TN 37303               Class              Claim Detail Amount          Final Allowed Amount

UNS                      $1.00
                                        $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN PRATT**                            **Clm No 41179**    Filed In Cases: 140
P.O. BOX 583
CENTERVILLE AL 13042           Class              Claim Detail Amount          Final Allowed Amount

UNS                      $1.00
                                        $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1460 of 3334

---

**John Prescott**
3536 Atwillher Dr.
Birmingham, AL 35226

**Clm No 71988**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Price**
139 Cherokee Trail
Hertford,  NC 27944

**Clm No 5571**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Price**
7342 Ofceola Road
Blanchester, OH 45107

**Clm No 15087**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1461 of 3334

| John Privett | **Clm No 44705** | Filed In Cases: 140 | |
|---|---|---|---|
| Post Office Box 118 | Class | Claim Detail Amount | Final Allowed Amount |
| Stonewall, MS 39363 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Profant | **Clm No 15113** | Filed In Cases: 140 | |
|---|---|---|---|
| 511 Parkview Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Sheffield Lake, OH 44054 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN PROVOST | **Clm No 41226** | Filed In Cases: 140 | |
|---|---|---|---|
| EST OF WILFRED PROVOST | Class | Claim Detail Amount | Final Allowed Amount |
| 4720 MARTHA LANE | UNS | $10,000.00 | |
| GROVES TX 77619 | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1462 of 3334

**JOHN PROVOST**
4720 MARTHA LANE
GROVES TX 77619

**Clm No 41229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Pruitt**
C/o Brenda Pruitt
5408 Wintergreen Avenue
Birmingham, AL 35228

**Clm No 72042**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Pueltz**
9657 Bel Air Rd., Apt. 1402
Nottingham,   MD 21236

**Clm No 5586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1463 of 3334

---

**John Pugh**
645 Reba Street
Birmingham, AL 35214

**Clm No 72052**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Puia**
1918 Lakeside Ave. NW
Canton, OH 44708

**Clm No 15132**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN PULLEN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41247**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1464 of 3334

---

**John Purvis**
1749 SCR 141
Morton, MS 39117

**Clm No 46814**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Putnam**
1202 Brownell Ave.
Lorain, OH 44052

**Clm No 15143**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Pyatnick**
536 Ashley Street
Youngstown, OH 44509

**Clm No 15145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/30/2018 6:00:06 PM

*Claims Details*

1465 of 3334

---

| John Pyle | | **Clm No 53006** | Filed In Cases: 140 | |
|---|---|---|---|---|
| c/o Brayton Purcell | | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | | | |
| Novato, CA 94948 | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Pyne | | **Clm No 15152** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 496 Laurelwood Dr. SW | | Class | Claim Detail Amount | Final Allowed Amount |
| Warren, OH 44484 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Quinn | | **Clm No 2234** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 45 Blake Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Springfield, MA 01108 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

1466 of 3334

---

**JOHN QUINN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75994**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN QUINN**
2231 Hwy 46
Cedar Bluff, MS 39741

**Clm No 72085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Quinn**
2119 North 14th Court
Hollywood, FL 33021

**Clm No 63915**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1467 of 3334

---

**JOHN R BRADLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34341**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John R Routson**
2411 N Normandie
Spokane, WA  99205

**Clm No 33018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN R. ARMSTRONG SR.**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1468 of 3334

---

**JOHN R. BURNETT, SR.**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81599**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN R. CHIPCHASE**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81667**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John R. Connolly**
2180 Troon Court
Spring Hill, FL 34606

**Clm No 1556**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1469 *of* 3334

---

**John R. Cox, Estate**
326 1/2 S. 22nd Street
Clarksburg, WV 26301

**Clm No 53947**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John R. Duve**
5010 Peggy Ann Dr.
New Franklin, OH 44319-3928

**Clm No 9773**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John R. Farino**
833 Edgewater Drive
Murrells Inlet, SC 29576

**Clm No 1534**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1470 *of* 3334

---

**John R. Krohn, Jr.** | **Clm No 1228** | Filed In Cases: 140
16 Narrowbrook Ct.
Manalapan, NJ 07726

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          14-Nov-2016
Bar Date
Claim Face Value     $10,000.00

---

**JOHN R. MINSTER** | **Clm No 82275** | Filed In Cases: 140
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          23-Mar-2017
Bar Date
Claim Face Value

---

**John R. Nelson** | **Clm No 20458** | Filed In Cases: 140
16201 Silver Shadow Lane
Huntertown, IN 46748

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          5-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1471 of 3334

---

**John R. O'Brien**
111 Cornflower Rd
Yardville, NJ 08620

**Clm No 1225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John R. Philson**
P.O. Box 419
Syracuse OH 45779

**Clm No 54436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN R. PRICE**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81988**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1472 of 3334

---

**John R. Sweeney and Maryann Sweeney**
c/o Kline & Specter PC
Attn: Priscilla Jimenez
1525 Locust St.
Philadelphia, PA 19102

**Clm No 78557**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000,000.00 | |
| | $1,000,000.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1,000,000.00 |

---

**John R. Voegele**
122 Copper Beech Lane
Womelsdorf, PA 19567

**Clm No 1689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John R. Weber**
9881 State Route 49 S
Van Wert, OH 45891

**Clm No 17847**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

1473 of 3334

---

**JOHN RABALAIS**
P.O. BOX 1712
NEDERLAND TX 77627

**Clm No 41277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Radford**
c/o The Ferraro Law Firm
600 Brickell Ave., Ste. 3800
Miami, FL 33131

**Clm No 63926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN RADFORD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1474 of 3334

---

**John Raitz**
1817 Hill Station Road
Goshen, OH 45122

**Clm No 15187**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN RAMIREZ JR., PERSONAL REPRESENTATIVE FOR**
JOHN RAMIREZ (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 78739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN RANCHER**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72128**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1475 of 3334

---

**John Randles**
1438 Rachel Lane
Springfield, IL 62711

**Clm No 63945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN RANDLES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN RANGEL**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed | 22-Mar-2017 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1476 of 3334

---

**John Ranta**
1142 Tuscarawas Ave. NW
New Philadelphia, OH 44663

**Clm No 15222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Rapovy**
151 Carnegie
Austintown, OH 44515

**Clm No 15225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Ratliff**
2643 Red lane Road
Powhatan,  VA 23139

**Clm No 5625**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1477 of 3334

---

**John Ratliff**
335 Meadow Dr.
Chickamauga, GA 30707

**Clm No 48380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN RAWLINGS**
1508 Tree St.
Leeds, AL 35094

**Clm No 72154**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Ray**
2005 Emerson Avenue
Dayton, OH 45417

**Clm No 15245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1478 of 3334

| John Rayburn | **Clm No 53020** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Brayton Purcell | Class | Claim Detail Amount | Final Allowed Amount |
| 222 Rush Landing Road | | | |
| Novato, CA 94948 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| JOHN RAYFORD | **Clm No 72172** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Roosevelt Rayford | Class | Claim Detail Amount | Final Allowed Amount |
| 2171 North Smithfield Lane | | | |
| Birmingham, AL 35207 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN RAYMOND LABORDE | **Clm No 84730** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | | |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1479 of 3334

---

**John Reach**
5232 Cresview Way
Dora, AL 35062

**Clm No 72186**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**John Reams**
6983 Lakeland Dr.
Zachary, LA 70791

**Clm No 19431**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**John Reardon**
2410 Hunters Ridge
Boardman, OH 44512

**Clm No 15257**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1480 of 3334

---

**JOHN REDD**
403 East Street
Greenville, MS 38701

**Clm No 57804**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN REDDITT**
118 Dogwood Lake Drive
Vicksburg, MS 39183

**Clm No 57806**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Redfearn**
36 Cypress Road
Portsmouth,  VA 23701

**Clm No 5641**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

1481 of 3334

**JOHN REED**
2222 REED CR. RD.
MOUNT VERNON AL 36560

**Clm No 41378**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**JOHN REED**
7 SOUTH PINEWOOD
TEXARKANA TX 75501

**Clm No 41394**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**John Reed**
3212 Linden Street N.W.
Uniontown, OH 44683

**Clm No 15292**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1482 of 3334

---

**JOHN REED**
P.O. BOX 758 PINEVIEW
BUNA TX 77612

**Clm No 41383**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Reed**
P.O. Box 1668
Crossett, AR 71635

**Clm No 51048**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Reel**
c/o Marian S. Shelley
110 Sweetgum Lane
Florence, MS 39073

**Clm No 72215**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1483 of 3334

---

**JOHN REEVES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 38001
MIAMI, FL 33131

**Clm No 75930**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Reeves**
901 S Ft Thomas #1
Ft Thomas, KY 41075

**Clm No 28875**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Reeves**
P.O. Box 31122
Phoenix, AZ 85046

**Clm No 63977**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1484 of 3334

---

**John Regan**
158 Gothic Cir.
Manorville, NY 11949

**Clm No 149**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 14-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Rehfus**
2017 Monter Ave Apt. A
Louisville, OH 44641

**Clm No 15310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Reilly**
11 Marie Court
West Greenwich, RI 2817

**Clm No 20129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1485 of 3334

---

| **John Rendulic** | | **Clm No 15334** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3725 Oxford Dr. | | Class | Claim Detail Amount | Final Allowed Amount |
| Lorain, OH 44053 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **John Reparsky** | | **Clm No 59648** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 339 Kingston Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Florence, AL 35633 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **John Revels** | | **Clm No 28892** | Filed In Cases: 140 | |
|---|---|---|---|---|
| PO Box 4 | | Class | Claim Detail Amount | Final Allowed Amount |
| Worthington, WV 26591 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1486 of 3334

---

**JOHN REYNOLDS**
4260 KINGS CHAPEL RD.
ALPINE AL 35014

**Clm No 41436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN RHODES**
3098 CREST RIDGE CIRCLE SW
MARIETTA, GA 30060

**Clm No 722**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          21-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**John Rhodes**
2007 18th Street
Altoona, PA 16601

**Clm No 28902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

1487 of 3334

---

**JOHN RHYANS**
1528 Rich Ave.
Gulfport, MS 39501

**Clm No 57838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Rials**
2011 Lloyd Drive
Pearl, MS 39208

**Clm No 47146**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Rice**
45 Leaport Road
Mt. Sidney, VA 24467-

**Clm No 64005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1488 of 3334

---

**JOHN RICE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Rich**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72268**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Richard Edelen**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52244**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1489 of 3334

---

**JOHN RICHARD GAY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN RICHARDS**
323 Rule Road
Vicksburg, MS 39180

**Clm No 57844**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Richards**
1016 Morgan Road
Elizabeth City,  NC 27909

**Clm No 5689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1490 of 3334

**JOHN RICHARDSON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41483**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Richardson**
2413 21st North
Birmingham, AL 35234

**Clm No 72293**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Richardson**
c/o Terrie Scales
3312 6th St.
Tuscaloosa, AL 35401

**Clm No 72283**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1491 of 3334

---

**JOHN RICHARDSON**
4128 21st Street
Tuscaloosa, AL 35401

**Clm No 72289**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Richey**
C/o Juliana Jones
2928 25th Street
Tuscaloosa, AL 35401

**Clm No 72297**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Richmond**
1859 Briarwood Circle
Fort Mill, SC 29715

**Clm No 15413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                     1492 of 3334

---

**John Richmond**                    **Clm No 28928**        Filed In Cases: 140
57 Ross Street
New Martinsville, WV 26155           Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN RICHTER**                     **Clm No 723**         Filed In Cases: 140
1320 RUCKER BLVD,APT B8
ENTERPRISE, AL 36330                 Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            21-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**John Ricks**                       **Clm No 72299**       Filed In Cases: 140
4757 Crestwood Blvd
Birmingham, AL 35222                 Class            Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1493 of 3334

---

**John Rigney**
1244 Lourdes St.
Greenville, MS 38701

**Clm No 46007**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Riley**
9375 Lee Road 379
Valley, AL 36854

**Clm No 23602**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Rimes**
P.O. Box 22
Worthington Springs, FL 32697-

**Clm No 64035**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### *Claims Details*

1494 of 3334

---

**JOHN RIMES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75891**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN RINEHEART**
1352 Richland Ave.
Pearl, MS 39208

**Clm No 57857**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN RIZZO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75903**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

1495 *of* 3334

| JOHN RIZZUTE | **Clm No 75905** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| John Rizzute | **Clm No 64052** | Filed In Cases: 140 | |
|---|---|---|---|
| 7526 West Cameron Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Peoria, AZ 85345-0000 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN ROACHE | **Clm No 83285** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O O'SHEA & REYES, LLC | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | $10,000.00 | |

| Date Filed | 22-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100                      E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1496 of 3334

---

**JOHN ROBERSON**
31924 Giboney Road
Hempstead, TX 77445

**Clm No 72339**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**John Roberson**
1662 Midland Rd.
Corolla, NC 27927

**Clm No 34132**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**JOHN ROBERT JAMES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84996**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1497 of 3334

**JOHN ROBERT MCMILLEN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86857**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Robert Nord**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Roberts**
2405 South 10th Street
Saint Joseph, MO 64503

**Clm No 23607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1498 of 3334

---

**John Roberts**
P. O. Box 1316
Bay Minette, AL 36507

**Clm No 72354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Roberts**
1220 28Th St. North
Bessemer, AL 35020

**Clm No 72367**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ROBERTS**
26 JOHN ROBERT LANE
Hattiesburg, MS 39401

**Clm No 57868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1499 of 3334

---

**JOHN ROBERTS**
2413 ANDRUS STREET
HAMTRAMCK, MI 48212

**Clm No 727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Roberts**
10 Summer Street, Apt 1
Marlborough, MA 01752

**Clm No 2246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ROBERTSON**
4445 RAVEN STREET
BEAUMONT TX 77705

**Clm No 41581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1500 of 3334

---

**John Robertson**
5800 Dove Creek Avenue
Northport, AL 35476

**Clm No 72391**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Robinson**
c/o Scarlet Robinson
P.O. Box 103
Malcom, AL 36556

**Clm No 72403**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Robinson**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1501 of 3334

---

**JOHN ROBINSON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN ROBINSON**
P O Box 43
Marbury, AL 36051

**Clm No 57881**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ROBINSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86126**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1502 of 3334

---

**John Robinson**
1030 Halliebeth Lane
Clarksdale, MS 38614

**Clm No 45333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Robinson**
4124 Ashton Club Drive
Lake Wales,  FL 33859-5702

**Clm No 5757**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

| | |
|--|--|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**John Robinson**
3 Stonehill Terrace
Walpole, MA 02081

**Clm No 64081**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1503 of 3334

---

**John Robinson**
P. O. Box 91
Greensboro, AL 36744

**Clm No 72397**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Rockett**
2000 25 Avenue
Hueytown, AL 35023

**Clm No 72427**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Rodziwicz**
53 Hillcrest Drive
Rainsville, AL 35986

**Clm No 72448**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1504 of 3334

---

**John Rogers**
1380 Star Lane
Boligee, AL 35443

**Clm No 46275**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ROGERS**
P.O. Box 325
Hurley, MS 39555

**Clm No 57910**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Rogers**
26 White Street
Rockville, CT 06066

**Clm No 64099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                        1505 of 3334

---

**John Rogerson**                    **Clm No 15620**    Filed In Cases: 140
729 Westridge Rd.
Akron, OH 44333                  Class          Claim Detail Amount      Final Allowed Amount

                                UNS                 $1.00
                                                    $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value            $1.00

---

**JOHN ROHAL**                       **Clm No 75872**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA        Class          Claim Detail Amount      Final Allowed Amount
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131                 UNS                 Unknown

Date Filed            20-Mar-2017
Bar Date
Claim Face Value

---

**John Rohal**                       **Clm No 64104**    Filed In Cases: 140
411 4th Street Box 8
Stratton, OH 43961              Class          Claim Detail Amount      Final Allowed Amount

                                UNS                 $1.00
                                                    $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1506 of 3334

---

**John Roithner**
27 Woodland Dr. P.O. Box 215
New Middletown, OH 44442

**Clm No 15629**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Roland**
964 Ryan Court
Venice, FL 34293

**Clm No 28990**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Roman**
533  State Route 239
Shickshinny, PA 18655

**Clm No 64110**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

1507 of 3334

| | | |
|---|---|---|
| **JOHN ROMAN** | **Clm No 75877** | Filed In Cases: 140 |
| C/O THE FERRARO LAW FIRM PA | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown |
| MIAMI, FL 33131 | | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| | | |
|---|---|---|
| **John Ronald Grant Jr.** | **Clm No 52400** | Filed In Cases: 140 |
| c/o Brayton Purcell | | |
| 222 Rush Landing Road | Class | Claim Detail Amount | Final Allowed Amount |
| Novato, CA 94948 | UNS | $1.00 |
| | | $1.00 |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **John Rondina** | **Clm No 20138** | Filed In Cases: 140 |
| 11 Oakwood Boulevard | | |
| Plainfield, CT 06374 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 |
| | | $1.00 |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1508 of 3334

---

**John Rooney**
9 Hastings Street
Springfiled, MA 01104

**Clm No 64116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Rooney**
62 Williams Road
Wallingford, CT 06492

**Clm No 20140**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Ropelewski**
37236 Sugar Creek Lane
N. Ridgeville, OH 44039

**Clm No 15652**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1509 *of* 3334

**John Roper**
c/o Claudine Roper
1208 West 11th Street
Panama City, FL 32401

**Clm No 72486**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Rose**
110 Laurel Street
San Diego,CA 92101

**Clm No 21958**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Rose**
1131 Charlie Johnson Rd.
Kershaw, SC 29067

**Clm No 15662**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                        1510 of 3334

---

**John Rosensteel**                        **Clm No 15670**    Filed In Cases: 140
14320 Passage Way
Seminole, FL 33776-1003              Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                      $1.00
                                                             $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN ROSS**                              **Clm No 57929**    Filed In Cases: 140
P. O. BOX 253
D'LO, MS 39062                       Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                      $1.00
                                                             $1.00

Date Filed               9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Rosser**                            **Clm No 15689**    Filed In Cases: 140
24451 Lake Shore Blvd APt 818
Euclid, OH 44123                     Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                      $1.00
                                                             $1.00

Date Filed              23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

1511 of 3334

---

**John Rossetto**
6348 Oriole Blvd.
Englewood, FL 34224

**Clm No 64131**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ROSSETTO**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75483**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Roundtree**
20 East Davis Road
Hampton,  VA 23666

**Clm No 5786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1512 of 3334

**John Rourke**
2557 Oconee Ave. #302
Virginia Beach,  VA 23454

**Clm No 5788**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

**John Rouse**
2539 Iroquois Drive
Owensboro, KY 42301

**Clm No 64138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Rouse**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1513 of 3334

---

**John Rowe**
272 Wilson Rd.
Covington, GA 30016

**Clm No 47890**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ROY**
7668 SOUTH COVE CIR
CENTENNIAL CO 80122

**Clm No 41706**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ROY COPLEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76408**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1514 of 3334

---

**John Roy Copley**
Route 2, Box 275
Catlettsburg, KY 41129

**Clm No 60901**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ROY LANGLEY**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84737**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Royston**
2222 West 29th Plaza
Panama City, FL 32405-2013

**Clm No 64148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1515 of 3334

---

**JOHN RUBIN WEBSTER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87233**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Rudolph**
750 Stanton Road
Mobile, AL 366172108

**Clm No 23629**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Rueda**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53093**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1516 of 3334

---

**John Ruhl**
327 Hayes Ave.
Elyria, OH 44035

**Clm No 15746**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN RUITER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75443**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Rummel**
1114 Dessert Street NE
Uniontown, OH 44685

**Clm No 15750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1517 of 3334

| John Runewicz | **Clm No 15753** | Filed In Cases: 140 | |
| 110 Glenview Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Avon Lake, OH 44012 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN RUSH | **Clm No 41729** | Filed In Cases: 140 | |
| 2781 CR 639 | Class | Claim Detail Amount | Final Allowed Amount |
| BUNA TX 77612 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Rush | **Clm No 29046** | Filed In Cases: 140 | |
| 7602 Killarney Dr | Class | Claim Detail Amount | Final Allowed Amount |
| Indianapolis, IN 46217 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1518 of 3334

---

**John Ruskowski**
55549 Terrace Drive
Bridgeport, OH 43912

**Clm No 15760**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Russell**
150 County Road 129
Bruce, MS 38915

**Clm No 46483**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN RUSSELL GREENSTREET**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1519 of 3334

---

**John Rutledge**
C/o Peggy Lewis
810 Lewis Avenue
Bessemer, AL 35020

**Clm No 72569**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John S. Ayoob**
14 Robin Lane
Mt. Clare, WV 26408

**Clm No 53646**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John S. Hendricks**
P.O. Box 310
Ellenboro, WV 26346

**Clm No 54408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1520 of 3334

---

**John S. Morrison, Estate**
Rt. 8, Box 299 E
Fairmont, WV 26554

**Clm No 58962**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John S. Tartaglione**
P.O. Box 5210
Rocky Point, NY 11778

**Clm No 1370**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Sabol**
879 Arroyo Drive
Barberton, OH 44203

**Clm No 15794**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1521 of 3334

---

**John Sadler**
7077 Okeana-Drewersburg Road
Okeana, OH 45053

**Clm No 15799**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Sagun**
132 Fernwood Dr.
Wierton, WV 26062

**Clm No 15805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SALEMI**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1522 of 3334

---

**John Salemi**
51 Deep River Road
Centerbrook, CT 06409

**Clm No 64189**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Salomy**
12 Mecca Dr.
Salisbury Mills, NY 12577

**Clm No 1903**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 22-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Sanders**
3426 Elm St.
East Chicago, IN 46312-0000

**Clm No 64210**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1523 of 3334

| | | | |
|---|---|---|---|
| **JOHN SANDERS** | **Clm No 75413** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

Date Filed         20-Mar-2017
Bar Date
Claim Face Value

| | | | |
|---|---|---|---|
| **JOHN SANDERS** | **Clm No 41798** | Filed In Cases: 140 | |
| 2263 COUNTY RD 301 SOUTH | | | |
| DAYTON TX 77535 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

| | | | |
|---|---|---|---|
| **John Sanders** | **Clm No 72612** | Filed In Cases: 140 | |
| c/o Williams Kherkher | | | |
| 8441 Gulf Fwy #600 | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77017 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1524 of 3334

---

**John Sanders**
548 West New York Avenue
Sebring, OH 44672

**Clm No 15859**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SANDLIN**
6839 39TH STREET
GROVES TX 77619

**Clm No 41809**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SANKER**
106 FOREST PARK COURT
PRUDENVILLE, MI 48651

**Clm No 752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1525 of 3334

---

**John Santellano**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22456**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**JOHN SANTO**
902 W. Birch Dr.
Gulfport, MS 39503

**Clm No 57990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Santos**
30 Waters Edge Drive
Ludlow, MA 01056

**Clm No 2257**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

1526 of 3334

---

| **John Sappington** | | **Clm No 29095** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 584 Northgate Dr | | Class | Claim Detail Amount | Final Allowed Amount |
| Greenwood, IN 46143 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **John Saraya** | | **Clm No 15888** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 365 Cornell Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Youngstown, OH 44507 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JOHN SARGENT** | | **Clm No 86204** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| C/O JOHN ARTHUR EAVES | | Class | Claim Detail Amount | Final Allowed Amount |
| 101 NORTH STATE ST. | | UNS | $1.00 | |
| JACKSON, MS 39201 | | | $1.00 | |

| Date Filed | 24-Mar-2017 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

**John Satterlee**
PO Box 310
Selkirkk, NY 12158

**Clm No 29099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------|-----------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Saunders Jr.**
1201 Corwood Court
Chesapeake,  VA 23323

**Clm No 5846**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,250.00 | |
| | $1,250.00 | |

| | |
|--------|-----------|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1,250.00 |

**John Saunders Sr.**
1201 Corwood Court
Chesapeake,  VA 23323

**Clm No 5847**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------|-----------|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1528 of 3334

---

**John Scaggs**
14980 State Route 739
Richwood, OH 43344

**Clm No 15925**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Scarpulla**
5056 Wright Avenue
Baltimore,  MD 21205

**Clm No 5863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Scates**
Post Office Box 186
Leland, MS 38756

**Clm No 44788**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

1529 of 3334

---

**JOHN SCHAEFER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74747**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Schaefer**
66 Rhodes Circle
Hingham, MA 02043

**Clm No 64249**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Schaefer**
N21 W26682 Cattail Court
Pewaukee, WI 53072-5463

**Clm No 24539**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1530 of 3334

---

| John Schall | **Clm No 72690** | Filed In Cases: 140 | |
| 4004 Sena Lane | | | |
| Labelle, FL 33935 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Schane | **Clm No 5865** | Filed In Cases: 140 | |
| 2824 Lee Neck Farm Road | | | |
| Saluda,  VA 23149 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Schappert | **Clm No 64254** | Filed In Cases: 140 | |
| 850 Lewis Street | | | |
| Columbus, WI 53925 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1531 of 3334

---

**JOHN SCHLAGETER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74757**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**John Schlageter**
1900 Waterview Place
Hollywood, FL 33020

**Clm No 64263**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Schmidt**
32 Eleaner Road
East Hartford, CT 06118

**Clm No 20153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1532 of 3334

---

**John Schmitt**
1280 Laskin Rd., Apt. 200
Virginia Beach,  VA 23451

**Clm No 5868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Schneemann**
729 Grants Trail
Dayton, OH 45459

**Clm No 15964**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**John Schorsten**
4306 Skycrest Dr. NW
Canton, OH 44718

**Clm No 15980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1533 of 3334

---

**JOHN SCHROEDER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74090**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Schroeder**
540 South Harding Street
Warsaw, IN 46580-0000

**Clm No 64278**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SCHULTE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74094**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1534 of 3334

---

**John Schulte**
19563 Colorado Circle
Boca Raton, FL 33434

**Clm No 64281**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Schwarz**
69 Cherokee Cir  Unit 203
Madison, WI 53704

**Clm No 24551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Scott**
P.O. Box 184
Crawfordsville, AR 72327

**Clm No 44791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                                        1535 of 3334

---

**JOHN SCOTT**                          **Clm No 72725**   Filed In Cases: 140
c/o Doreen Scott
143 Mill Pond St.                        Class            Claim Detail Amount        Final Allowed Amount
Motley, MN 56466
                                         UNS                    $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN SCOTT**                          **Clm No 34941**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                           Class            Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                         UNS                    $1.00
                                                                $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Scott**                          **Clm No 16029**   Filed In Cases: 140
2801 South Limestone Street
Springfield, OH 45505                    Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed            23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1536 of 3334

| **John Scott** | **Clm No 50776** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Stacey Wright | Class | Claim Detail Amount | Final Allowed Amount |
| 6324 Woodstock Dr. | | | |
| Jackson, MS 39206 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Scott, Jr.** | **Clm No 16041** | Filed In Cases: 140 | |
|---|---|---|---|
| 4853 West Road | Class | Claim Detail Amount | Final Allowed Amount |
| West Farmington, OH 44491 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN SCRUGGS** | **Clm No 58013** | Filed In Cases: 140 | |
|---|---|---|---|
| 307 Park Place | Class | Claim Detail Amount | Final Allowed Amount |
| Natchez, MS 39120 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1537 of 3334

---

**JOHN SCRUGGS**
96 Stirling Drive
Natchez, MS 39120

**Clm No 58012**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SCRUGGS**
6343 BROOKSHIRE DR.
RICHMOND VA 23234

**Clm No 41914**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Scurlock**
C/o Betty  Scurlock
2603 Novel Drive
Hueytown, AL 35023

**Clm No 72741**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1538 of 3334

**John Seaburn**
504 Dennison Avenue
Akron, OH 44312

**Clm No 16048**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Seabury**
c/o Williams Kherkher
8441 Gulf Fwy #600
Houston, TX 77017

**Clm No 72742**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Seawell**
1423 Blue Horizon Circle
Bordenton, FL 34208

**Clm No 34142**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1539 of 3334

---

**John Seay**
P.O. Box 5527
Bremerton, WA 98312-0546

**Clm No 33719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN SEBER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Seber**
2918 West 73rd Place
Merrillville, IN 46410-0000

**Clm No 64309**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1540 of 3334

---

**JOHN SEEBECKER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74993**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Seebecker**
4985 Highway 95 Lot #176
Parker, AZ 85344

**Clm No 64314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Selepena**
8417 West Moreland
Parma, OH 44129

**Clm No 16073**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1541 of 3334

---

**John Sellars**
8070 LA 81 East
Blanks, LA 70756

**Clm No 50262**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**John Sellers**
2532 Plum Leaf Lane
Toledo, OH 43614

**Clm No 29167**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**John Sellers**
C/o Martha Potee
1713 Furnace Drive
Glen Burnie, MD 21060

**Clm No 72769**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1542 of 3334

---

**JOHN SELMON**
241 Hwy 1 South
Greenville, MS 38701

**Clm No 58025**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Senoyuit**
607 Turnberry Ct
Warren, OH 44484

**Clm No 16082**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Sepich**
2035 Masters Pt SE
Massillon, OH 44646

**Clm No 16085**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1543 of 3334

---

**John Serra**
17 Winkler Drive
Tonawanda, NY 14150

**Clm No 29173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SHACKELFORD**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 41952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SHAFFER**
4219 DOVER AVENUE
SANTA FE TX 77510

**Clm No 41955**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1544 of 3334

**John Shank**
811 Arlington Court
Elyria, OH 44035

**Clm No 16123**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Sharbutt**
c/o John D. Sharbutt
3639 Timber Way
Helena, AL 35022

**Clm No 72802**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Shaw**
753 Park Avenue Apt. 311
Youngstown, OH 44510

**Clm No 16153**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1545 of 3334

---

**JOHN SHAW**
2204 MCPHERSON
PORT LAVACA TX 77979

**Clm No 41973**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SHAW**
2204 MCPHERSON
PORT LAVACA TX 77979

**Clm No 41978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SHEA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75036**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1546 of 3334

---

**John Shelley**
1591 Hickory Street
Mulga, AL 35118

**Clm No 72828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Shelley**
12 Elizabeth Avenue
Chickasaw, AL 36611

**Clm No 72829**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Shelton**
247 Miller Avenue
Eaton, OH 45320

**Clm No 16178**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1547 of 3334

---

**JOHN SHEPARD**
1929 LONG 14TH ST.
BESSEMER AL 35020

**Clm No 41994**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Shepherd**
1204 Richland Oaks Street
Richardson, TX 75081

**Clm No 23682**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SHIVELY**
746 SIERRA DRIVE
P. O. BOX 613
PORT NECHES TX 77651

**Clm No 42016**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1548 of 3334

---

**John Shorie**
1212 Buena Vista NE
Canton, OH 44714

**Clm No 16219**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Shortt**
5124 Violet Bank Drive
Virginia Beach,  VA 23464

**Clm No 5950**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Shreffler**
141 Erie Street
Elyria, OH 44035

**Clm No 16226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1549 of 3334

---

**John Shullick**
112 Greenway Drive
Elyria, OH 44035

**Clm No 16238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Shuman**
2595 S Willow Ct.
Peru, IN 46970

**Clm No 29251**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Shuman**
209 W. Broad St.
Louisville, OH 44641

**Clm No 16240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1550 of 3334

---

**John Shumyla**
921 N. Main Street
Amherst, OH 44001

**Clm No 16241**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Shupe**
313 Ridgecrest Rd
Bluefield, WV 24701

**Clm No 29252**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Shuss**
1113 Ajuga Court
Jacksonville, FL 32259

**Clm No 29254**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1551 of 3334

---

**John Siciliano**
2754 Arbian Lane
Hubbard, OH 44425

**Clm No 16249**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Siggers**
7419 Lawnview Ave.
Cleveland, OH 44103

**Clm No 16259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Signorni**
501 Walden Avenue
Tiltonsville, OH 43963

**Clm No 16262**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1552 of 3334

| **John Silmon** | **Clm No 33585** | Filed In Cases: 140 | |
|---|---|---|---|
| 5503 Victory Drive | | | |
| Marshall, TX 75670 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Silva** | **Clm No 53163** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o Brayton Purcell | | | |
| 222 Rush Landing Road | Class | Claim Detail Amount | Final Allowed Amount |
| Novato, CA 94948 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN SILVA JR., PERSONAL REPRESENTATIVE FOR** | **Clm No 78918** | Filed In Cases: 140 | |
|---|---|---|---|
| JOHN SILVA (DECEASED) | | | |
| C/O BRAYTON PURCELL, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: CURT HENNECKE | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1553 of 3334

---

**John Silvestrini**
66 Linda Drive
Coventry, RI 02816

**Clm No 23694**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN SILVIS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75061**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**John Silvis**
P.O Box 104
Augusta, MT 59410

**Clm No 64389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1554 of 3334

---

**John Simms**
2484 Harbour Drive
Punta Gorda, FL 33983

**Clm No 64401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN SIMMS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**JOHN SIMPKINS**
6322 MAXIMUS DRIVE
CORPUS CHRISTI TX 78414

**Clm No 42068**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1555 of 3334

---

**John Simpson**
812 Greenland Circle
Birmingham, AL 35212

**Clm No 23698**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOHN SINATRA LEWIS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88411**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value

---

**JOHN SINGLETON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 87002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1556 of 3334

---

**John Sinnott**
512 East 79th Street
New York, NY 10075

**Clm No 1906**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Sisler**
1411 Mason School Rd
Oakland, MD 21550

**Clm No 29293**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Skelton**
271 County Rd. 113
Carrollton, MS 38917

**Clm No 47878**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

1557 of 3334

---

**JOHN SKILLMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34954**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Skinner**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53184**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Skogstad**
133 East Harvard Avenue
Anchorage, AK 99501-1140

**Clm No 64429**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1558 of 3334

---

**JOHN SKOGSTAD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        20-Mar-2017
Bar Date
Claim Face Value

---

**John Skorvanek**
1332 Lorrell Ave. SW
N. Canton, OH 44720

**Clm No 16336**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        23-Nov-2016
Bar Date
Claim Face Value        $1.00

---

**John Slagle**
110 Laurel Street
San Diego,CA 92101

**Clm No 21985**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        7-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1559 of 3334

---

**John Slanina**
1940 Thalia Avenue
Youngstown, OH 44514

**Clm No 16340**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SLATER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75193**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Slater**
300 Canby Circle
Spring Hill, FL 34606-

**Clm No 64435**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1560 of 3334

---

**John Slater**
55 Cram Hill Road
Lyndeborough, NH 03082

**Clm No 64436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Slike**
177 Sexton Street
Struthers, OH 44471

**Clm No 16354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Sliwa**
46 Meadowbrook Lane
Torrington, CT 06790

**Clm No 64443**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1561 of 3334

| **JOHN SLIWA** | | **Clm No 75200** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | | | |
| ATTN: FERNANDO JOSE ULLOA | | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | | UNS | Unknown | |
| MIAMI, FL 33131 | | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| **John Slokan** | | **Clm No 29313** | Filed In Cases: 140 | |
| 1104 10th Street | | | | |
| Moundsville, WV 26041 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN SLYNE** | | **Clm No 75206** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | | | |
| ATTN: FERNANDO JOSE ULLOA | | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | | UNS | Unknown | |
| MIAMI, FL 33131 | | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1562 of 3334

| John Slyne | Clm No 64450 | Filed In Cases: 140 | |
|---|---|---|---|
| 263 Skinner Road | Class | Claim Detail Amount | Final Allowed Amount |
| Vernon, CT 06066 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Smiley | Clm No 6009 | Filed In Cases: 140 | |
|---|---|---|---|
| 1709 Banning Road | Class | Claim Detail Amount | Final Allowed Amount |
| Norfolk,  VA 23518 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Smink | Clm No 16379 | Filed In Cases: 140 | |
|---|---|---|---|
| 20 Asbery Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Elyria, OH 44035 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1563 of 3334

---

**John Smith**
919 Medford Ave.
Pensacola, FL 32505

**Clm No 72865**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SMITH**
511 Luling St.
Pearl, MS 39208

**Clm No 58110**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SMITH**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75271**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

1564 of 3334

---

**John Smith**
1683 TC Payne Rd
Dublin, GA 31021-1642

**Clm No 46729**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Smith**
8000 Stringtown Rd.
Mechanicsburg, OH 43044

**Clm No 16412**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Smith**
313 Marie Ave.
Glen Burnie,  MD 21060

**Clm No 6045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1565 of 3334

---

**JOHN SMITH**
702 E. 6th Street
Columbia, TN 38401

**Clm No 58136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Smith**
706 E Leonard Street
Pensacola, FL 32503

**Clm No 23720**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Smith**
411 John Day Rd
Canton, MS 39046

**Clm No 48850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1566 of 3334

| | | |
|---|---|---|
| **John Smith** | **Clm No 16451** | Filed In Cases: 140 |
| 803 Lovers Lane | | |
| Akron, OH 44306 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **JOHN SMITH** | **Clm No 75270** | Filed In Cases: 140 |
| C/O THE FERRARO LAW FIRM PA | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

| | | |
|---|---|---|
| **John Smith** | **Clm No 16392** | Filed In Cases: 140 |
| 585 Diagonal Road Apt. 407 | | |
| Akron, OH 44320 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1567 of 3334

---

**John Smith**
4269 Royal Oaks Apt #4
Richmond, IN 47374

**Clm No 64473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Smith**
216 Forty Acres Road
Lucedale, MS 39452

**Clm No 47354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Smith**
1160 Meandering Creek NW
Uniontown, OH 44685

**Clm No 16413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1568 of 3334

---

**John Smith**
PO Box 281
Newport News, VA 23607

**Clm No 34160**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Smith**
c/o Tricia Smith
3410 Carlisle Ave.
Baltimore,  MD 21216

**Clm No 6044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**John Smith**
522 Lomond Lane
Billings, MT 59101

**Clm No 64474**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1569 of 3334

---

**John Smith**
15206 State Highway 2
Wauseon, OH 43567

**Clm No 16452**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Smolko**
PO Box 316
Coal Port, PA 16627

**Clm No 29375**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Smyth**
3002 Bryant Road
Mobile, AL 36605

**Clm No 72877**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1570 of 3334

---

**JOHN SNELL**
508 SOUTH 21ST STREET
NEDERLAND TX 77627

**Clm No 42252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Snipes**
1840 Market Street, Apt 208
Youngstown, OH 44507

**Clm No 16509**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SNOW**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1571 of 3334

---

**John Snowwhite**
37w199 Olwin Ave.
Elgin, IL 60124

**Clm No 64517**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN SNOWWHITE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74853**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**John Sole**
22 Paul Lane
Palm Coast, FL 32164

**Clm No 64532**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1572 of 3334

---

**John Solomon**
4517A 9th Ave.
Birmingham, AL 35212

**Clm No 59709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Somerick, Jr.**
5918 Taylor Rd.
Doylestown, OH 44230

**Clm No 16542**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Sophis**
321 Caladona Ave.
Fairlawn, OH 44333

**Clm No 16550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1573 of 3334

---

**John Soto**
223 E. 27th Street
Lorain, OH 44055

**Clm No 16560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SOUTHARD**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Southard**
1005 Mesa Drive
Fernley, NV 89408

**Clm No 64545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1574 of 3334

**JOHN SOUTULLO**
420 F. NOVATAN RD
MOBILE AL 36608

**Clm No 42293**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Spagnola**
2011 Wingate road
Youngstown, OH 44514

**Clm No 16568**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Spaich, Jr.**
355 Greenbriar Dr.
Avon Lake, OH 44012

**Clm No 16570**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1575 of 3334

**John Sparks**
1312 Rica Court
Virginia Beach,  VA 23453

**Clm No 6092**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|-------|-------|-------|
| Date Filed | 1-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**John Sparks**
45 Forsythia Lane
Westport, MA 02790-

**Clm No 64554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|-------|-------|-------|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**JOHN SPARKS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | |
|-------|-------|-------|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1576 of 3334

---

| John Speake | **Clm No 64555** | Filed In Cases: 140 | |
| 10343 106 Avenue | | | |
| Largo, FL 33773 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JOHN SPEAKE** | **Clm No 75228** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| **JOHN SPEARMAN** | **Clm No 75225** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1577 of 3334

---

| John Spearman | **Clm No 64557** | Filed In Cases: 140 | |
|---|---|---|---|
| 1040 Hidden Forest Drive | | | |
| Montevallo, AL 35115 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN SPEARS | **Clm No 85567** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O JOHN ARTHUR EAVES | | | |
| 101 NORTH STATE ST. | Class | Claim Detail Amount | Final Allowed Amount |
| JACKSON, MS 39201 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Spears | **Clm No 6095** | Filed In Cases: 140 | |
|---|---|---|---|
| 1407 Hamilton Ave. | | | |
| Portsmouth,  VA 23707 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1,250.00 | |
| | | $1,250.00 | |

| Date Filed | 1-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,250.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*                                                                                      1578 of 3334

---

**John Spence**                          **Clm No 6108**      Filed In Cases: 140
5106 Aberdeen Creek Rd.
Gloucester, VA 23061          Class           Claim Detail Amount      Final Allowed Amount

UNS                  $1.00
                                                   $1.00

Date Filed            1-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**John Speziale**                        **Clm No 16611**     Filed In Cases: 140
9555 Struthers Rd. Unit 601
New Middletown, OH 44442      Class           Claim Detail Amount      Final Allowed Amount

UNS                  $1.00
                                                   $1.00

Date Filed           23-Nov-2016
Bar Date
Claim Face Value         $1.00

---

**JOHN SPILLMAN**                        **Clm No 58195**     Filed In Cases: 140
P. O. Box 744
Wisner, LA 71378             Class           Claim Detail Amount      Final Allowed Amount

UNS                 $10,000.00
                                                 $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1579 of 3334

**John Sprouse, Sr.**
5696 Wayland Rd.
Ravenna, OH 44266

**Clm No 16642**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Squires**
3903 Ivanhoe Drive
Lorain, OH 44053

**Clm No 16647**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John St. Martin**
3816 Benjamin Drive
Woodbury, MN 55125

**Clm No 16652**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1580 of 3334

| John St. Vincent | **Clm No 59717** | Filed In Cases: 140 | |
|---|---|---|---|
| 7 Roundtop Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Finleyville, PA 15332 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Stabile | **Clm No 16654** | Filed In Cases: 140 | |
|---|---|---|---|
| 62 Sugarcane Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Boardman, OH 44512 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Staggs | **Clm No 72901** | Filed In Cases: 140 | |
|---|---|---|---|
| P.o. Box 621 | Class | Claim Detail Amount | Final Allowed Amount |
| Mccalla, AL 35111 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1581 of 3334

| JOHN STANFORD | Clm No 58209 | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 2227 Pearl Street, Apt A | | | |
| Vicksburg, MS 39180 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Stanford | Clm No 44868 | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 17 Stanford Lane | | | |
| Purvis, MS 39475 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| John Stanislaw | Clm No 22476 | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 312 S Houston Ave | | | |
| Cameron, TX 76520 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 7-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1582 of 3334

| John Stanley | **Clm No 16680** | Filed In Cases: 140 | |
|---|---|---|---|
| 2349 Buffalo Road | Class | Claim Detail Amount | Final Allowed Amount |
| Oneida, TN 37841 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Starley | **Clm No 48546** | Filed In Cases: 140 | |
|---|---|---|---|
| 363 Parker Springs Church Rd | Class | Claim Detail Amount | Final Allowed Amount |
| McIntyre, GA 31054 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN STEELE | **Clm No 72919** | Filed In Cases: 140 | |
|---|---|---|---|
| 808 County Hwy 41 | Class | Claim Detail Amount | Final Allowed Amount |
| Hamilton, AL 35570 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

---

**JOHN STEELE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Steele**
209 Center St
Jim Thorpe, PA 18229

**Clm No 29464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Steele**
89 Nelson Mobile Home Park
Beverly,  West Virginia 26253

**Clm No 6155**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1584 of 3334

---

**John Steenkiste**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22477**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Steigerwald**
4969 Echoglenn St. NW
North Canton, OH 44720

**Clm No 16743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Steiner**
2969 Greenleaf Rd.
Akron, OH 44312

**Clm No 16748**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1585 of 3334

---

| John Stemkowski | **Clm No 16752** | Filed In Cases: 140 | |
| 3725 Miami Ave. | | | |
| Lorain, OH 44053 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN STEPHENS | **Clm No 75297** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | | |
| ATTN: FERNANDO JOSE ULLOA | Class | Claim Detail Amount | Final Allowed Amount |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| John Stephens | **Clm No 64609** | Filed In Cases: 140 | |
| 92 Country Club Drive West | | | |
| Destin, FL 32541 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1586 of 3334

---

**John Stephens**
P.O. Box 59048
Birmingham, AL 35259

**Clm No 59726**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|-----------|
| Date Filed        | 9-Dec-2016 |
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**John Stephens**
511 Vanity Fair Dr
Butler, AL 36904

**Clm No 49315**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|-----------|
| Date Filed        | 8-Dec-2016 |
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**John Sterling**
c/o Brenda Dean
4921 10th Ct. East
Tuscaloosa, AL 35405

**Clm No 72934**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|-----------|
| Date Filed        | 9-Dec-2016 |
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1587 of 3334

---

**John Stern**
5748 Cochran Rd
Morrow, OH 45152

**Clm No 29484**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**John Stevens**
787 Greenwood Ave.
Akron, OH 44320

**Clm No 16766**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**John Stevens**
829 W. 19th St.
Lorain, OH 44052

**Clm No 16765**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1588 of 3334

---

**John Stewart**
Horace Bushnell Congregrate
Homes 51 Vine Street, Apt. 203
Hartford, CT 06112-2205

**Clm No 64623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Stewart**
3700 14th Avenue North
Birmingham, AL 35234

**Clm No 23757**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Stewart**
1332 Carnegie Avenue
Akron, OH 44314

**Clm No 16782**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1589 of 3334

| JOHN STEWART | **Clm No 76076** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| John Stewart | **Clm No 72951** | Filed In Cases: 140 | |
|---|---|---|---|
| 111 Russell Street | Class | Claim Detail Amount | Final Allowed Amount |
| Saraland, AL 36571 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Stillwell | **Clm No 46720** | Filed In Cases: 140 | |
|---|---|---|---|
| 1670 Holmes Dr SE | Class | Claim Detail Amount | Final Allowed Amount |
| Moultrie, GA 31768 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1590 of 3334

---

**John Stiner**
15 Mt Morgan Rd
Williamsburg, KY 40769

**Clm No 29506**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN STOKES**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 76079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**JOHN STOUGH**
C/O JOHN P. STOUGH, JR.
5265 MEADOW GARDEN LN.
BIRMINGHAM AL 35242

**Clm No 42454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1591 of 3334

---

**John Stout**
236 6th St.
Elyria, OH 44035

**Clm No 16834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN STOWE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**John Stowe**
587 Canaan Road
Fayette, AL 35555

**Clm No 64648**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1592 of 3334

---

| John Strahl | **Clm No 29531** | Filed In Cases: 140 | |
|---|---|---|---|
| 55260 Colrain Pike | Class | Claim Detail Amount | Final Allowed Amount |
| Martins Ferry, OH 43935 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Strand | **Clm No 22012** | Filed In Cases: 140 | |
|---|---|---|---|
| 110 Laurel Street | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego,CA 92101 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 7-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Strickland | **Clm No 16858** | Filed In Cases: 140 | |
|---|---|---|---|
| 710 Bowling Green Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Elyria, OH 44035 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1593 of 3334

---

**JOHN STROBEL**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Strobel**
5925 Kentucky Highway 144
Owensboro, KY 42303

**Clm No 64659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Stutzman**
206 Gallenway Terrace
Chesapeake,  VA 23322

**Clm No 6219**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1594 of 3334

---

**John Stuyvesant**
PO Box 255
Granville, WV 26534

**Clm No 29550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Sugrue**
c/o Thornton Law Firm
Attn: Garrett J. Bradley
100 Summer Street, 30th Floor
Boston, MA 02110

**Clm No 73589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 15-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JOHN SULLIVAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75575**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1595 of 3334

---

**John Sullivan**
1658 Laurel Street
Manitowoc, WI 54220-1731

**Clm No 24607**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SULLIVAN**
8445 HARWELL RD
CITRONELLE AL 36522

**Clm No 42506**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SULSER**
P.O. BOX 342
BULLARD TX 75757

**Clm No 42507**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1596 of 3334

---

**JOHN SUMMERLIN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75757**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Summerlin**
7461 Colony Cove Lane
Jacksonville, FL 32277

**Clm No 64689**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Surrantt**
2902 Proper St.
Corinth, MS 38834

**Clm No 44896**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1597 of 3334

**JOHN SUTTLE**
3107 RAVENSWORTH PL
ALEXANDRIA VA 22302

**Clm No 42515**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Swatts**
670 Lee Road #672
Auburn, AL 36830

**Clm No 64709**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**John Sweeney**
13070 Cross Creek Court #502
Ft. Myers, FL 33912

**Clm No 64712**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1598 of 3334

---

**JOHN SWEENEY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75712**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Swift**
11008 N. Landing Road
Monticello, IN 47960-8139

**Clm No 64716**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN SWIFT**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1599 of 3334

---

**John Swinehart**
2316 Birch Trace
Austintown, OH 44515

**Clm No 16979**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Sylvester**
7490 Jaguar Drive
Youngstown, OH 44512

**Clm No 16987**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Szabo**
9515 Angling Rd.
Wakeman, OH 44889

**Clm No 16994**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1600 of 3334

---

**John T Mooney**
28 Mohawk Road
Burlington, MA 01803

**Clm No 32846**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN T. DARKE**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82738**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN T. ENGLAND, SR.**
3209 KEN AVENUE
PASCAGOULA, MS 39581

**Clm No 20787**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1601 of 3334

---

**John T. Holt**
Rt. 4, Box 311 B
Clarksburg, WV 26301

**Clm No 54905**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John T. Huseby**
PO Box 4521
Palmer, AK 99645

**Clm No 20391**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN T. SALAS**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82294**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1602 of 3334

| John Tackett | **Clm No 17011** | Filed In Cases: 140 | |
|---|---|---|---|
| 134 Ansel Road | Class | Claim Detail Amount | Final Allowed Amount |
| Geneva, OH 44041 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

| **JOHN TACKETT** | **Clm No 75726** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

| John Tackett | **Clm No 64728** | Filed In Cases: 140 | |
|---|---|---|---|
| 5000 Blounts Ridge Road | Class | Claim Detail Amount | Final Allowed Amount |
| Mims, FL 32754-4659 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1603 of 3334

---

**John Tappin**
6115 Clay Road
Bastrop, LA 71220

**Clm No 49704**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOHN TATAKIS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75688**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**John Tatakis**
1642 Hawthorne Place
Wellington, FL 33414

**Clm No 64744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1604 of 3334

---

**John Taylor**
110 Laurel Street
San Diego,CA 92101

**Clm No 22023**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed           7-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**John Taylor**
52 Rabbit Hill Rd
Wellsburg, WV 26070

**Clm No 29611**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**John Taylor**
100 Annie Lane
Pleasant Grove, AL 35127

**Clm No 25061**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           5-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1605 of 3334

---

**John Taylor**
704 W 29th Street
Norfolk,  VA 23508

**Clm No 6293**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Taylor**
2806 McCall Street
Dayton, OH 45417

**Clm No 17056**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Tedesco**
9342 Parque Street
New Port Richey, FL 34655

**Clm No 72994**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

---

*Claims Details*

1606 of 3334

---

**John Terranova**
207 Creed Street
Struthers, OH 44471

**Clm No 17123**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Terry**
6061 South Broadway
Lorain, OH 44053

**Clm No 17128**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JOHN TERRYS LEATHERS**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88054**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1607 *of* 3334

---

| John Thacker | **Clm No 29641** | Filed In Cases: 140 | |
|---|---|---|---|
| 2923 N 10th St | Class | Claim Detail Amount | Final Allowed Amount |
| St. Augustine, FL 32084 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John Tharpe | **Clm No 45773** | Filed In Cases: 140 | |
|---|---|---|---|
| 116 Lisa Dr Apt 63 | Class | Claim Detail Amount | Final Allowed Amount |
| Warner Robins, GA 31093 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN THERIOT | **Clm No 42627** | Filed In Cases: 140 | |
|---|---|---|---|
| 6803 HEARTHGLEN LN | Class | Claim Detail Amount | Final Allowed Amount |
| SUGARLAND TX 77479 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1608 of 3334

---

**John Thomas**
1042 North Avenue
Girard, OH 44420

**Clm No 17177**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Thomas**
182 County Rd. 321
Crane Hill, AL 35053

**Clm No 25065**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN THOMAS**
P.O. BOX 893
OPELOUSAS LA 70571

**Clm No 42675**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1609 *of* 3334

---

**JOHN THOMAS JOHNSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84859**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Thompson**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22491**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Thompson**
312 S Houston Ave
Cameron, TX 76520

**Clm No 22490**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1610 of 3334

---

**John Thompson**
2354 Briar Knoll Rd
Lithonia, GA 30058

**Clm No 47567**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN THOMPSON**
108 Otis Redding Dr
Natchez, MS 39120

**Clm No 58391**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN THOMPSON, SR.**
P O Box 91777
Mobile, AL 36691-1777

**Clm No 58398**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1611 of 3334

---

**JOHN THORNTON**
P.O. Box 253
Louin, MS 39338

**Clm No 58400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN THORPE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75499**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John Thorpe**
2616 Greenwald Street
Green Bay, WI 54301

**Clm No 64807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 6:00:06 PM

## Claims Details

1612 of 3334

---

**John Threeton**
2600 FM 2325
Wimberley, TX 78676

**Clm No 73020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Tibbs**
3200 Ohio Avenue
Middletown, OH 45042

**Clm No 17241**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN TIJERINA**
3728 AVENUE P-1/2
GALVESTON TX 77550

**Clm No 42719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1613 of 3334

---

**John Tillison**
956 Dove Welch Road
Wellington, AL 36279

**Clm No 64822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN TILLISON**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JOHN TINSLEY**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83966**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1614 of 3334

---

**John Tolbert**
201 14th Ct NW
Birmingham, AL 35215

**Clm No 59765**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Toler**
P. O. Box 2534
Wayside, MS 38780

**Clm No 50856**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN TOMAN**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75475**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## *Claims Details*

1615 of 3334

**John Toman**
4645 North 159th Street
Brookfield, WI 53005-

**Clm No 64835**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed                8-Dec-2016
Bar Date
Claim Face Value          $1.00

**John Tomco**
32174 Electric Blvd
Avon Lake, OH 44012

**Clm No 17294**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed                23-Nov-2016
Bar Date
Claim Face Value          $1.00

**John Tomkiewicz**
24 Alban Road
Enfield, CT 06082

**Clm No 64837**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed                8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1616 of 3334

---

**JOHN TOMKIEWICZ**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74922**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**John Tomlinson**
307 Georgia Ave
Thomaston, GA 30286

**Clm No 48152**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Tompkins**
2820 Boggs Rd
Zanesville, OH 43701

**Clm No 29697**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1617 of 3334

| John Tompkins | | **Clm No 17299** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3390 Mogadore Road Apt. 2 | | Class | Claim Detail Amount | Final Allowed Amount |
| Mogadore, OH 44260 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| John Toney | | **Clm No 17302** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3033 Willowrow Avenue NE | | Class | Claim Detail Amount | Final Allowed Amount |
| Canton, OH 44705 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 23-Nov-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| JOHN TORCIA | | **Clm No 83783** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O O'SHEA & REYES, LLC | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: DANIEL F. O'SHEA | | | | |
| 5599 SOUTH UNIVERSITY DR, STE 202 | | UNS | $10,000.00 | |
| DAVIE, FL 33328 | | | $10,000.00 | |
| | | | | |
| Date Filed | 22-Mar-2017 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/30/2018 6:00:06 PM

### Claims Details

1618 of 3334

---

**John Torielli**                          **Clm No 64846**    Filed In Cases: 140
92 Great Plain Road
Danbury, CT 06811                          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN TORIELLI**                          **Clm No 75184**    Filed In Cases: 140
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA                   | Class | Claim Detail Amount | Final Allowed Amount |
600 BRICKELL AVE, STE 3800                 |-------|---------------------|----------------------|
MIAMI, FL 33131                            | UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**JOHN TOTEN**                             **Clm No 58432**    Filed In Cases: 140
119 BAIN CIRCLE
Durant, MS 39063                           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1619 of 3334

---

**JOHN TOUCHSTONE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35013**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN TOWNSEND**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35014**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN TRAHAN**
348 CR 4701
TROUP TX 75789

**Clm No 42782**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

## *Claims Details*

1620 of 3334

---

**JOHN TRESNAN**
1001 MICHIGAN AVENUE
MONROE, MI 48162-3009

**Clm No 840**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 21-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Tressler**
110 W Painter St
South Connellsville, PA 15425

**Clm No 29711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN TRIER**
2904 MID LANE
HOUSTON TX 77027

**Clm No 42817**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1621 of 3334

---

**JOHN TRIPLETT**
ROUTE 1 BOX 21 9132 HWY 201 NORTH
WEBBVILLE KY 41180

**Clm No 42820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN TUCKER**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 86076**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Tucker**
306-A Circuit Lane
Newport News,  VA 23608

**Clm No 6387**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1622 of 3334

**John Tucker**
210 Truesdale Avenue
Youngstown, OH 44506

**Clm No 17396**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Tullier**
609 Ricks Place
New Orleans, LA 70114

**Clm No 19622**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Tully**
245 Knoll Drive
Park Ridge, NJ 07656

**Clm No 64882**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1623 of 3334

---

**JOHN TULLY**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74944**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | | |
|--|--|--|
| Date Filed | 20-Mar-2017 | |
| Bar Date | | |
| Claim Face Value | | |

---

**JOHN TUOHY**
12806 MUIR WOODS TRIAL
HUMBLE TX 77346

**Clm No 42844**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**JOHN TURMAN**
195 C.R. 94
Houston, MS 38851

**Clm No 58458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1624 of 3334

---

**John Turner**
2625 Sweet Springs
Deltona, FL 32738

**Clm No 64888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOHN TURNER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74938**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**John Turner**
1139 41st Street
Newport News,  VA 23607

**Clm No 6400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1625 of 3334

---

**John Turner**
281 Upland Ave
Trenton, NJ 08638

**Clm No 29733**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Tutor**
458 County Road 300
Glen, MS 38846

**Clm No 44960**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN UNDERWOOD**
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DR, STE 202
DAVIE, FL 33328

**Clm No 83776**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 22-Mar-2017 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1626 of 3334

| | | | |
|---|---|---|---|
| **JOHN UPCHURCH** | **Clm No 58474** | Filed In Cases: 140 | |
| 137 Woodmont Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Brewton, AL 36426 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **John V Goray** | **Clm No 32583** | Filed In Cases: 140 | |
| 250 Sieaforth Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Pittsburgh, PA  15216 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **John V. Fertoli** | **Clm No 1537** | Filed In Cases: 140 | |
| 121 Lucille Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Staten Island, NY 10309 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 14-Nov-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1627 of 3334

---

**John V. Manecci**
4415 Edgewood Drive
Lorain, OH 44053

**Clm No 13326**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John V. Risaliti**
1882 Knobe St. Apt C6
Louisville, OH 44641

**Clm No 15464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN V. VILLARINO**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 82469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1628 of 3334

---

**JOHN VACCA**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN VALENCIUS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74802**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Valles**
3865 Kingsway Drive
Crown Point, IN 46307

**Clm No 23830**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1629 *of* 3334

| | | | |
|---|---|---|---|
| **John Van Meter** | **Clm No 17471** | Filed In Cases: 140 | |
| P.O. Box 235 | Class | Claim Detail Amount | Final Allowed Amount |
| Bolivar, OH 44612 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **John Vance** | **Clm No 29758** | Filed In Cases: 140 | |
| 160 Emmaus Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Hamlin, WV 25523 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **JOHN VANDERZWALM** | **Clm No 75103** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | | |
| 600 BRICKELL AVE, STE 3800 | UNS | Unknown | |
| MIAMI, FL 33131 | | | |

| | |
|---|---|
| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1630 of 3334

---

**John Vanderzwalm**
983 Boxwood Court
Mawah, NJ 07430-

**Clm No 64932**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Vann**
705 Powhatan Pkwy.
Hampton, VA 23661

**Clm No 34200**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Vargo**
1218 West 37th Street
Erie, PA 16508

**Clm No 17510**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1631 of 3334

**JOHN VARGO**
8867 COUNTRY VIEW DRIVE
SPARTA, MI 49345

**Clm No 858**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 21-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Vargo**
1121 Sanford Street
Vermilion, OH 44089

**Clm No 17509**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Varner**
9807 Meldon Dr.
Streetsboro, OH 44241

**Clm No 17513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1632 of 3334

| John Vaughan | **Clm No 17518** | Filed In Cases: 140 | |
| 1660 N. Orchard | | | |
| Bolivar, OH 44612 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN VAUGHAN | **Clm No 58491** | Filed In Cases: 140 | |
| 732 Vickers Road | | | |
| Eupora, MS 39744 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN VAUGHN | **Clm No 42925** | Filed In Cases: 140 | |
| 14348 NORTH SKY TRAIL | | | |
| ORO VALLEY AZ 85755 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1633 of 3334

| John Veal | **Clm No 46871** | Filed In Cases: 140 | |
|---|---|---|---|
| 179 West Laurens School Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Dublin, GA 31021 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Veneri | **Clm No 21515** | Filed In Cases: 140 | |
|---|---|---|---|
| 4175 Ivanhoe Drive Apt. 514 | Class | Claim Detail Amount | Final Allowed Amount |
| Monroeville, PA 15146 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Verakas | **Clm No 64953** | Filed In Cases: 140 | |
|---|---|---|---|
| 12 Scarlett Oak Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Cartersville, GA 30120 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1634 of 3334

---

**JOHN VERAKAS**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75117**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Date Filed        20-Mar-2017
Bar Date
Claim Face Value

---

**JOHN VERBEEK**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75076**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Date Filed        20-Mar-2017
Bar Date
Claim Face Value

---

**John Verbeek**
16319 South Park
South Holland, IL 60473

**Clm No 64954**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1635 of 3334

---

| John Vereen | | **Clm No 64955** | Filed In Cases: 140 | |
| 1804 East 23rd Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Jacksonville, FL 32206 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JOHN VEREEN | | **Clm No 75077** | Filed In Cases: 140 | |
| C/O THE FERRARO LAW FIRM PA | | Class | Claim Detail Amount | Final Allowed Amount |
| ATTN: FERNANDO JOSE ULLOA | | UNS | Unknown | |
| 600 BRICKELL AVE, STE 3800 | | | | |
| MIAMI, FL 33131 | | | | |

| Date Filed | 20-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

| John Vicens | | **Clm No 17555** | Filed In Cases: 140 | |
| 2367 Abby Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Sheffield Village, OH 44054 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1636 of 3334

---

**JOHN VINCENT**
1158 FREEMAN ST
MOBILE AL 36605

**Clm No 42983**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN VINCENT**
6230 25TH STREET
GROVES TX 77619

**Clm No 42985**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Vinton**
RR 2 Box 421
Milton, WV 25541

**Clm No 29781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1637 of 3334

---

**John Virdo**
2120 Otterlin NE
Louisville, OH 44641

**Clm No 17583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN VIRGIL BURNETT, PERSONAL REPRESENTATIVE FOR**
JACK V. BURNETT (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80119**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Vitale**
14 Carolyn Lane
East Swanzey, NH 03446

**Clm No 64985**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1638 of 3334

---

**JOHN VITALE**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74973**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Vitovitz**
12621 Cowley Rd
Columbia Station, OH 44028

**Clm No 17589**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Voight Sr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53343**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1639 of 3334

**John Vrabely**
1165 Tevebaugh Rd
Freedom, PA 15042

**Clm No 29793**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John W Derifay**
1924 Homewood Drive
Lorain, OH 44055

**Clm No 9477**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John W Mamrak**
3366 Coopers Trail
Lorain, OH 44035

**Clm No 13323**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1640 of 3334

---

**John W Thurston**
2238 Lloyd Dr.
Chesapeake, VA  23325

**Clm No 33109**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John W. Beard**
c/o Keahey Law Office
Attn: G. Patterson Keahey
One Independence Plaza, Suite 612
Birmingham, AL 35209

**Clm No 78658**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

---

**John W. Cathey**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 52093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

**Claims Details**

1641 of 3334

---

**JOHN W. CHAMBERS**
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81651**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John W. Davis**
218 Walnut Avenue
Fairmont, WV 26554

**Clm No 53793**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John W. Fisher**
465 Rock Creek Run
Amherst, OH 44001

**Clm No 10133**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1642 of 3334

**John W. Humberson, Estate**
Rt. 4, Box E27
Bruceton Mills, WV 26525

**Clm No 54917**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John W. Lowe, Estate**
1100 Sixth Street
Moundsville, WV 26041

**Clm No 53541**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN W. LUBECK, PERSONAL REPRESENTATIVE FOR**
JOHN R. LUBECK (DECEASED)
C/O BRAYTON PURCELL, LLP
ATTN: CURT HENNECKE
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 80630**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 23-Mar-2017 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1643 of 3334

| **John W. Muir** | **Clm No 14239** | Filed In Cases: 140 | |
|---|---|---|---|
| 29642 E. River | Class | Claim Detail Amount | Final Allowed Amount |
| Perrysburg, OH 43551 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John W. Nettle** | **Clm No 14384** | Filed In Cases: 140 | |
|---|---|---|---|
| 1582 1st. St. NE, Apt C. | Class | Claim Detail Amount | Final Allowed Amount |
| Massillon, OH 44646 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN W. NIELSON, PERSONAL REPRESENTATIVE FOR** | **Clm No 80465** | Filed In Cases: 140 | |
|---|---|---|---|
| WALLACE J. NIELSON (DECEASED) | Class | Claim Detail Amount | Final Allowed Amount |
| C/O BRAYTON PURCELL, LLP | | | |
| ATTN: BRYN G. LETSCH | UNS | Unknown | |
| 222 RUSH LANDING ROAD | | | |
| NOVATO, CA 94928-6169 | | | |

| Date Filed | 23-Mar-2017 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1644 of 3334

---

**JOHN W. PILCHER**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81959**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John W. Schultz**
39 Schultz Mill Road
Washington, WV 26181

**Clm No 53989**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John W. Stanley**
P.O. Box 187
Millwood, WV 25262

**Clm No 54374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

*Claims Details*

1645 of 3334

---

**John W. Stephens**
1731 Sea Oats Dr.
Atlantic Beach, FL 32233

**Clm No 1138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         14-Nov-2016
Bar Date
Claim Face Value       $1.00

---

**John W. Wells**
c/o Keahey Law Office
Attn: G. Patterson Keahey
One Independence Plaza, Suite 612
Birmingham, AL 35209

**Clm No 78676**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed         24-Mar-2017
Bar Date
Claim Face Value

---

**John Wagner**
822 Montery Ave.
Youngstown, OH 44509

**Clm No 17629**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         23-Nov-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1646 of 3334

---

**John Walczak**
4341 Loop Road
Waterford, PA 16441

**Clm No 17645**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          23-Nov-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN WALDING**
1706 PARKSIDE LANE
AUSTIN TX 78745

**Clm No 43010**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN WALDROUP**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 75114**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          20-Mar-2017
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1647 of 3334

---

**John Walker**
2426 2 West CRD
Roseville, MN 55112

**Clm No 44978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Wallace**
c/o Terrie Kirk
7601 Cottonridge Road
Trussville, AL 35173

**Clm No 65022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Wallace**
PO Box 6154
Wheeling, WV 26003

**Clm No 29815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1648 of 3334

**John Wallace**
1129 Macky Gap Rd.
Remlap, AL 35133

**Clm No 73090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

**JOHN WALLER**
157 PLATEAU AVE
SATSUMA AL 36572

**Clm No 43052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

**JOHN WALLS**
323 E. Meade Street
Pearl, MS 39208

**Clm No 58542**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1649 of 3334

---

**John Walsh**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53363**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Walsh**
c/o Vincent A. Wenners, Jr.
27 Bay Street
Manchester, NH 03104

**Clm No 65029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Walsh**
207 Willowick Ave.
Temple Terrace, FL 33617

**Clm No 73091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1650 of 3334

---

**JOHN WALTER DYER**
C/O EDWARD O. MOODY, PA
801 WEST 4TH ST.
LITTLE ROCK, AR 72201

**Clm No 88669**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN WALTER JOHNSON**
C/O BRAYTON PURCELL, LLP
ATTN: BRYN G. LETSCH
222 RUSH LANDING ROAD
NOVATO, CA 94928-6169

**Clm No 81812**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 23-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JOHN WALTER STEWART**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85616**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1651 of 3334

---

**JOHN WALTERS**
158 LONG BRANCH LOOP
Ellisville, MS 39437

**Clm No 58546**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Walters**
101 Old Hackberry Lane
Tuscaloosa, AL 35401

**Clm No 25081**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Ward**
99 Indian Lake Blvd
Canfield, OH 44406

**Clm No 29831**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1652 of 3334

---

**John Ward**
209 N. Fourth Street
Williamsburg, OH 45176

**Clm No 17724**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Ware**
606 King Street
Corinth, MS 38834

**Clm No 44992**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Wargo**
193 Tyler Ave.
Groton, CT 06340

**Clm No 20203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 5-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1653 of 3334

---

**JOHN WARNER**
C/O THE FERRARO LAW FIRM PA
ATTN: FERNANDO JOSE ULLOA
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

**Clm No 74020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 20-Mar-2017 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**John Warner**
9061 North Clarkson Street
Thornton, CO 80229

**Clm No 65038**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**John Warren**
183 Gordon Bend
Ponotac, MS 38863

**Clm No 46921**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

## Claims Details

1654 of 3334

---

**John Warren, Jr.**
517 Aylesbury Drive
Chesapeake,  VA 23322

**Clm No 6527**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,250.00           |                      |
|       | $1,250.00           |                      |

Date Filed          1-Dec-2016
Bar Date
Claim Face Value     $1,250.00

---

**JOHN WARRIOR**
231 SPRINGVIEW DRIVE,APT. 806,
BATTLE CREEK, MI 49037

**Clm No 868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          21-Nov-2016
Bar Date
Claim Face Value     $1.00

---

**John Warrior**
231 Springview Dr
Battle Creek, MI 49037

**Clm No 29845**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1655 of 3334

---

**John Washington**
13111 Ironwood Avenue
Toledo, OH 43605

**Clm No 17775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Washington**
300 Kirkstall Apt. 1425
Houston, TX 77090

**Clm No 19659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Washnock**
459 W. Streetsboro St., Unit C
Hudson, OH 44236

**Clm No 17778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/30/2018 6:00:06 PM

*Claims Details*                                                            1656 of 3334

---

**John Watkins**
325 University Avenue
Elyria, OH 44035

**Clm No 17786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John Watkins**
7304 Betz Avenue
Baltimore,  MD 21219

**Clm No 6545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 1-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN WATKINS**
444 Winter Set Drive
Columbus, MS 39702

**Clm No 58581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

*Claims Details*

1657 of 3334

---

**John Watson**
110 Laurel Street
San Diego, CA 92101

**Clm No 22064**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 7-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Watson**
1500 Popular Fork Rd
Hurricane, WV 25526

**Clm No 29854**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Watson**
350 Douglas Fir Dr.
Blacklick, OH 43004

**Clm No 17798**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

---

### Claims Details

1658 of 3334

---

**John Watt**
PO Box 863
Tatum, TX 75691

**Clm No 33640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Way**
91 Carmilita Drive Apt. 110
Jesup, GA 31545

**Clm No 50497**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Waye**
PO Box 971
Kingsland, GA 31548

**Clm No 51780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1659 of 3334

---

**JOHN WAYNE CHESTNUT**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**JOHN WAYNE JERNIGAN**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**JOHN WAYNE ROBERSON**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85734**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Mar-2017
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1660 *of* 3334

**JOHN WAYNE STEWART**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 85617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Mar-2017 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Wayt**
2410 Kanawha St
Moundsville, WV 26041

**Clm No 29870**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Weaver**
1110 Washington Irving Lane
Baltimore,  MD 21220

**Clm No 6570**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 1-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1661 of 3334

---

**John Weaver**
P.O. Box 679
Talbotton, GA 31827

**Clm No 51360**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Webb**
1611 Holmes Avenue
Prospect Park, PA 19076

**Clm No 23869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN WEBSTER BEENE**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84462**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1662 of 3334

**John Weeks**
2347 4th Street NW
Birmingham, AL 35215

**Clm No 73116**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Weidig**
116 W. 6Th
Deer Park, TX 77536

**Clm No 73120**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Weinbrandt**
4440 Edgewater Drive
Sheffield Lake, OH 44054

**Clm No 17865**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

### Claims Details

1663 of 3334

---

**John Welch**
1185 Humble Rd E.
Overton, TX 75684

**Clm No 33647**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN WELCH**
11496 AUDUBON
LUMBERTON TX 77657

**Clm No 43197**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Welch**
613 Ann Street
Mt. Pleasant, SC 29464

**Clm No 17879**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 23-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/30/2018 6:00:06 PM

### Claims Details

1664 of 3334

---

**JOHN WELLS**
1750 11TH AVE.
HUNTINGTON WV 25701

**Clm No 43206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Wells**
4263 Sabin Drive #30
Rootstown, OH 44272

**Clm No 17897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Wells Jr.**
c/o Brayton Purcell
222 Rush Landing Road
Novato, CA 94948

**Clm No 53386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/30/2018 6:00:06 PM

*Claims Details*

1665 of 3334

---

**John Werner**
5563 Lytle Road
Waynesville, OH 45068

**Clm No 17914**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN WESLEY JONES**
C/O JOHN ARTHUR EAVES
101 NORTH STATE ST.
JACKSON, MS 39201

**Clm No 84794**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Mar-2017 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John West**
312 W. River St.
Elyria, OH 44035

**Clm No 17927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**